# EXHIBIT 2

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **NICOLE DICKENS, HALEH ALLAHVERDI, HALEY BURGESS, JILLIAN BLENIS, AND LILI MITCHELL,** individually and on behalf of themselves and all others similarly situated,<br><br>   Plaintiffs,<br><br>v.<br><br>**THINX, INC.,**<br><br>   Defendant. | **CASE NO. 1:22-cv-04286-JMF** |

### DECLARATION OF CAMERON R. AZARI, ESQ.
### ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

I, Cameron R. Azari, Esq., hereby declare and state as follows:

1.      I am a Senior Vice President of Epiq Class Action and Claims Solutions, Inc. ("Epiq") and the Director of Legal Notice for Hilsoft Notifications ("Hilsoft"), a firm that specializes in designing, developing, analyzing, and implementing large-scale, un-biased, legal notification plans.  Hilsoft is a business unit of Epiq.  I am a nationally recognized expert in the field of legal notice and have served as an expert in hundreds of federal and state cases involving class action notice plans.  I have personal knowledge of the matters set forth herein, and I believe them to be true and correct.

2.      Hilsoft has been involved with some of the most complex and significant notice programs in recent history.  With experience in more than 575 cases, including more than 70 multidistrict litigation settlements, Hilsoft has prepared notices that have appeared in 53 languages and been distributed in almost every country, territory, and dependency in the world. Courts have recognized and approved numerous notice plans developed by Hilsoft, and those decisions have invariably withstood appellate and collateral review.

---

3.      I am an active member of the Oregon State Bar, having received my Bachelor of Science from Willamette University and my Juris Doctor from Northwestern School of Law at Lewis and Clark College.  I have served as the Director of Legal Notice for Epiq since 2008 and have overseen the detailed planning of virtually all of our court-approved notice programs during that time.  Overall, I have more than 23 years of experience in the design and implementation of legal notification and claims administration programs, having been personally involved in well over one hundred successful notice programs.

4.      I have served as a notice expert and have been recognized and appointed by courts to design and provide notice in many large and significant cases.  Courts have recognized my testimony as to which method of notification is appropriate for a given case, and I have provided testimony on numerous occasions on whether a certain method of notice represents the best notice practicable under the circumstances.

## OVERVIEW

5.      This declaration describes the implementation of the notice plan ("Notice Plan") and notices for *Dickens, et al. v. Thinx Inc.*, Case No. 1:22-cv-04286-JMF, pending in the Southern District of New York.  Epiq designed this Notice Plan based on our extensive prior experience and research into the notice issues particular to this case.  We designed and implemented a Notice Plan that was the best method practicable under the circumstances to provide notice to the Settlement Class Members.

## NOTICE PLAN SUMMARY

6.      Epiq designed the Notice Plan to reach the greatest practicable number of Settlement Class Members with individual notice via email and/or mail.  Individual notice sent via email and/or mail reached approximately 99% of the identified Settlement Class Members. The reach was further enhanced by a supplemental media program (digital banner notices, social media, and internet sponsored search) and a Settlement Website.  In addition, throughout the implementation of the Notice Plan, various media channels generated news of the Settlement as a

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

result of the notice efforts.  This added media exposure included news stories on popular news outlets such as *Good Morning America*, *NPR, The Washington Post, and The Wall Street Journal*.  *The New York Times, NPR*, *The Wall Street Journal*, and others also tweeted news of the Settlement, and news of the Settlement trended on *Twitter*.  In my experience, the reach of the Notice Plan was consistent with (and even exceeded) other court-approved notice plans, was the best notice practicable under the circumstances, and satisfied the requirements of due process, including its "desire to actually inform" requirement.

## CAFA NOTICE

7.    On December 2, 2022, Epiq sent 57 CAFA Notice Packages ("CAFA Notice") as required by the federal Class Action Fairness Act of 2005 (CAFA), 28 U.S.C. § 1715.  The CAFA Notice was sent via United States Postal Service ("USPS") Certified Mail to 56 officials, which included the Attorneys General of each of the 50 states, the District of Columbia, and the United States Territories.  The CAFA Notice was also sent via United Parcel Service to the Attorney General of the United States.  Details regarding the CAFA Notice mailing are provided in the *Declaration of Stephanie J. Fiereck, Esq. on Implementation of CAFA Notice*, dated December 20, 2022, which is included as **Attachment 1**.  No objections or responses were received by Epiq from any recipients of the CAFA Notice.

## NOTICE PLAN DETAIL

8.    On November 28, 2022, the Court approved the Notice Plan and appointed Epiq as the Settlement Administrator in the *Preliminarily Approval Order*.  In the Preliminary Approval Order, the Court preliminarily certified the following Settlement Class, defined as follows:

> All natural persons who purchased, not for resale, the following Thinx Period Underwear in the United States from November 12, 2016, to the date of entry of the Preliminary Approval Order:  Cotton Brief, Cotton Bikini, Cotton Thong, Sport, Hiphugger, Hi-Waist, Boyshort, French Cut, Cheeky, and Thong.

> The Settlement Class excludes:  Thinx, as well as its parents, subsidiaries, affiliates, officers, directors, investors, and employees; any entity in which Thinx has a controlling interest; any judge presiding over this Action, their

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

staff, and the members of the judge's immediate family, all persons who request exclusion from (opt out of ) the Settlement.

9.      After the Court's Preliminary Approval Order was entered, Epiq began to implement the Notice Plan.

## NOTICE PLAN

### *Individual Notice*

10.     On December 19, 2022, Epiq received five data files with 3,141,095 records, which included contact information for identified Settlement Class Members, including names, mailing addresses, and email addresses.  Subsequently, on December 23, 2022, Epiq received one additional data file containing 9,075 records, resulting in a total of 3,150,170 records.  Epiq standardized and deduplicated the data and rolled up records where there was an exact match and loaded the identified Settlement Class Member records into its database for the case.  As a result of this process, 1,288,730 unique, known Settlement Class Member records were identified, of which 1,285,153 had an available email and/or physical address and were sent notice — 1,285,086 were sent notice by email and 67 were sent notice by direct mail.

11.     The Notice Plan provided for sending individual notice via email ("Email Notice") to all identified Settlement Class Members with a valid email address.  For those records for whom an email address was not provided or the email address was not valid, a notice in the form a postcard was mailed via USPS first-class mail ("Postcard Notice").  In addition, for those identified Settlement Class Members for whom the Email Notice was undeliverable after multiple attempts, a Postcard Notice was mailed if a physical mailing address was available.  The Email Notice and Postcard Notice included a unique identifying claim number for each known Settlement Class Member to allow for more secure online claim processing and the efficient processing of any returned paper Claim Forms.

### *Individual Notice – Email*

12.     On January 12, 2023, Epiq sent 1,285,086 Email Notices to known Settlement Class Members for whom a valid email address was available, and for whom Thinx's data

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

indicated were eligible to receive an Email Notice.  The Email Notice is included as **Attachment 2.**  The following industry standard best practices were followed for the email notice efforts.

    a) The Email Notice was drafted in such a way that the subject line, the sender, and the body of the message would overcome SPAM filters and ensure readership to the fullest extent reasonably practicable.  For instance, the Email Notice used an embedded html text format.  This format provided easy to read text without graphics, tables, images, attachments, and other elements that would have increased the likelihood that the message could have been blocked by Internet Service Providers (ISPs) and/or SPAM filters.

    b) The Email Notices were sent from an IP address known to major email providers as one not used to send bulk "SPAM" or "junk" email blasts.

    c) Each Email Notice was transmitted with a digital signature to the header and content of the Email Notice, which allowed ISPs to programmatically authenticate that the Email Notices were from authorized mail servers.

    d) Each Email Notice was also transmitted with a unique message identifier.

    e) The Email Notice included an embedded link to the Settlement Website. By clicking the link, recipients were able to access the Detailed Notice, Settlement Agreement, and other information about the Settlement.

  13. If the receiving email server could not deliver the message, a "bounce code" was returned along with the unique message identifier.  For any Email Notice for which a bounce code was received indicating that the message was undeliverable for reasons such as an inactive or disabled account, the recipient's mailbox was full, technical autoreplies, etc., at least two additional attempts were made to deliver the Email Notice.  After completion of the Email Notice efforts, 67,404 emails were not deliverable.

*Individual Notice – Direct Mail*

  14. On January 12, 2023, Epiq sent 67 Postcard Notices to identified Settlement Class Members with an associated physical address for whom a valid email address was not available.

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

The Postcard Notices were sent via USPS first-class mail. Subsequently, on January 31, 2023, Epiq sent 67,403 Postcard Notices to known Settlement Class Members with an associated physical address for whom an Email Notice was undeliverable after multiple attempts (all undeliverable Email Notices were mailed a Postcard Notice, except for one due to no available physical address). The Postcard Notice clearly and concisely described the Settlement and the legal rights of the Settlement Class Members and directed Settlement Class Members to the Settlement Website for additional information. The Postcard Notice is included as **Attachment 3**.

15.     Prior to sending the Postcard Notice, all mailing addresses were checked against the National Change of Address ("NCOA") database maintained by the USPS to ensure all address information was up-to-date and accurately formatted for mailing.[1]  In addition, the addresses were certified via the Coding Accuracy Support System to ensure the quality of the ZIP code and verified through Delivery Point Validation to verify the accuracy of the addresses. This address updating process is standard for the industry and for the majority of promotional mailings that occur today.

16.     The return address on the Postcard Notices is a post office box that Epiq maintains for this case. The USPS automatically forwarded Postcard Notices with an available forwarding address order that had not expired. Postcard Notices returned as undeliverable were re-mailed to any new address available through USPS information, (for example, to the address provided by the USPS on returned mail pieces for which the automatic forwarding order had expired, but was still within the time period in which the USPS returns the piece with the address indicated), or to better addresses that were found using a third-party address lookup service.

---

[1] The NCOA database is maintained by the USPS and consists of approximately 160 million permanent change-of-address records consisting of names and addresses of individuals, families, and businesses who have filed a change-of-address with the USPS. The address information is maintained on the database for 48 months and reduces undeliverable mail by providing the most current address information, including standardized and delivery-point-coded addresses, for matches made to the NCOA file for individual, family, and business moves.

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

Upon successfully locating better addresses, Postcard Notices were promptly remailed.  Epiq remailed 3,320 Postcard Notices.

17.    Additionally, a Detailed Notice and Claim Form ("Notice Package") were mailed to all persons who requested one via the toll-free telephone number or by mail.  Epiq mailed 401 Notice Packages as a result of such requests.  The Detailed Notice is included as **Attachment 4**. The Claim Form is included as **Attachment 5**.

### *Notice Results*

18.    An Email Notice and/or Postcard Notice was delivered to 1,286,474 of the 1,288,730 unique, known Settlement Class Members, reaching approximately 99% of the known Settlement Class Members.

### *Internet Notice Campaign*

19.    Internet advertising has become a standard component in legal notice programs. The internet has proven to be an efficient and cost-effective method to target and provide measurable reach of persons covered by class action litigation.  According to MRI-Simmons data, 97.3% of all adults are online and 84.7% of all adults use social media.[2]

20.    The Notice Plan included targeted banner ad notice ("Banner Notice") advertising on the selected advertising network *Google Display Network*, which represents thousands of digital properties across all major content categories.  Banner Notices were directed to selected targeted audiences and were designed to encourage participation by Settlement Class Members by linking directly to the Settlement Website.  This allowed visitors easy access to relevant information and documents regarding the Settlement.  Consistent with best practices, the Banner Notices used language from the headline of the Detailed Notice, which allowed users to identify themselves as potential Settlement Class Members.

21.    The Notice Plan also included Banner Notices on social media, which consisted of *Facebook* and *Instagram*.  *Facebook* is the leading social networking site in the United States

---

[2] MRI-Simmons 2022 Survey of the American Consumer®.

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

with 179.6 million users[3] and *Instagram* has 120 million active users in the United States.[4]  The Banner Notices were distributed to a variety of target audiences relevant to an individual's demonstrated interests and/or likes.

22.    Banner Notices appeared on desktop, mobile, and tablet devices and were distributed to the selected targeted audiences nationwide.  They were also targeted (remarketed) to people who visited the Settlement Website after clicking on a Banner Notice.

23.    More details regarding the targeting and specific ad sizes of the Banner Notices are included in the following table.

| Network/Property | Target | Ad Sizes | Impressions |
|---|---|---|---|
| *Google Display Network* | Women Aged 18-50 | 728x90, 300x250, 300x600 & 970x250 | 12,160,142 |
| *Google Display Network* | Women Aged 18-50 searching for feminine hygiene products | 728x90, 300x250, 300x600 & 970x250 | 6,029,886 |
| *Google Display Network* | Women Aged 18-50 with a custom affinity for feminine hygiene products | 728x90, 300x250, 300x600 & 970x250 | 6,504,577 |
| *Facebook* | Women Aged 18-50 | Newsfeed & Right Hand Column | 9,616,129 |
| *Facebook* | Women Aged 18-50 with interest in feminine hygiene | Newsfeed & Right Hand Column | 5,975,449 |
| *Instagram* | Women Aged 18-50 | Newsfeed | 4,239,674 |
| *Instagram* | Women Aged 18-50 with interest in feminine hygiene | Newsfeed | 2,951,224 |
| **TOTAL** | | | **47,477,081** |

24.    Combined, approximately 47.4 million impressions were generated by the Banner Notices, which ran from January 12, 2023, through February 11, 2023, nationwide.[5]  Clicking on

---

[3] https://www.statista.com/statistics/268136/top-15-countries-based-on-number-of-facebook-users/.
[4] https://www.statista.com/topics/1882/instagram/#topicOverview.
[5] The third-party ad management platform, ClickCease, was used to audit digital Banner Notice ad placements.  This type of platform tracks all Banner Notice ad clicks to provide real-time ad monitoring, fraud traffic analysis, blocks clicks from fraudulent sources, and quarantines dangerous IP addresses.  This helps reduce wasted, fraudulent, or otherwise invalid traffic (*e.g.*, ads being seen by 'bots' or non-humans, ads not being viewable, etc.).

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

the Banner Notices linked the readers to the Settlement Website, where they could easily obtain detailed information about the Settlement.  Examples of the Banner Notices are included as **Attachment 6**.

### *Internet Sponsored Search Listings*

25.    To facilitate locating the Settlement Website, sponsored search listings were acquired online through the highly visited internet search engines: *Google*, *Yahoo!*, and *Bing*. When search engine visitors searched on common keyword combinations to identify the case, the sponsored search listings generally were displayed at the top of the page prior to the search results or in the upper right-hand column of the web-browser screen.  All sponsored search listings were linked directly to the Settlement Website.

26.    The sponsored search listings ran from January 12, 2023, through February 11, 2023.  The sponsored listings were displayed 45,306 times, which resulted in 11,573 clicks that displayed the Settlement Website.  Examples of the sponsored search listing as displayed on each search engine are included as **Attachment 7**.

### *Settlement Website*

27.    On January 11, 2023, Epiq established a dedicated Settlement Website with an easy to remember domain name (www.ThinxUnderwearSettlement.com).

28.    The Settlement Website allows Settlement Class Members to obtain detailed information about the case and review relevant documents, including the Detailed Notice, Claim Form, Complaint, Amended Complaint, Motion for Preliminary Approval, Preliminary Approval Order, Further Order Regarding Preliminary Approval, Settlement Agreement, and Plaintiffs' Notice of Motion and Unopposed Motion Award for Attorneys' Fees, Reimbursement of Expenses, and Service Awards.

29.    In addition, the Settlement Website includes relevant dates, answers to frequently asked questions ("FAQs"), instructions for how Settlement Class Members were able to opt out (request exclusion) from or object to the Settlement or submit a claim, contact information for

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

the Settlement Administrator, and how to obtain other case-related information. Settlement Class Members were also able to file a Claim Form for either cash reimbursement or a voucher on the Settlement Website.

30.    The Settlement Website address was prominently displayed in all notice documents. As of May 3, 2023, there have been 2,007,273 unique visitor sessions to the Settlement Website, and 7,139,965 web pages have been presented.

*Toll-Free Telephone Number and Other Contact Information*

31.    On January 11, 2023, Epiq established a toll-free telephone number (888-501-8492) to allow Settlement Class Members to call for additional information, listen to answers to FAQs, and to request that a Notice Package be mailed to them. This automated phone system is available 24 hours per day, 7 days per week. The toll-free telephone number was prominently displayed in all notice documents. As of May 3, 2023, there have been 1,332 calls to the toll-free telephone number representing 3,109 minutes of use.

32.    A postal mailing address was established and continues to be available, allowing Settlement Class Members the opportunity to request additional information or ask questions.

*Distribution Options*

33.    The Notices contained a detailed summary of the relevant information about the Settlement, including the Settlement Website address where Settlement Class Members could file a Claim Form. The Email Notice included a link directly to the claim filing portal on the Settlement Website, where Settlement Class Members could file an online Claim Form. With any method of filing a Claim Form, Settlement Class Members who elected cash reimbursement were given the option of receiving a digital payment or traditional paper check.

*Requests for Exclusion and Objections*

34.    The deadline to request exclusion from the Settlement or to object to the Settlement was April 12, 2023. Epiq has received 2,363 timely requests for exclusion. Epiq has

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

not received any objections, which Settlement Class Members were directed to submit to the Court.  The Request for Exclusion Report is included as **Attachment 8**.

*Claim Submissions*

35.     The deadline for Settlement Class Members to file a Claim Form was April 12, 2023. Since the claim filing deadline recently passed, as standard practice, Epiq is in the process of conducting a complete review and audit of all Claim Forms received.

36.     During the claims administration, Epiq detected unusual claim filing activity, which led Epiq to conduct an extensive investigation of potentially invalid and/or fraudulent Claim Forms.  Identifying fraudulent Claim Forms is particularly important because fraudulent claims can negatively impact the value of the Class Benefit provided to actual Settlement Class Members who submitted a valid Claim Form.  Epiq's fraud review procedures are proprietary and confidential, and if disclosed publicly could be detrimental to Epiq's efforts to detect fraud in the claims submission process.  If the Court has questions about Epiq's fraud detection process, Epiq is prepared to file an additional declaration related to its process under seal.

37.     Based on Epiq's review and auditing of Claim Forms to date, Epiq has identified the following potentially valid claims:

| Claim Type & Remedy | Potentially Valid Claims | Estimated Claim Value |
|---|---|---|
| Known Settlement Class Member Voucher | 4,134 | Max discount value of each voucher $52.50 |
| Known Settlement Class Member Cash with and/or without Proof of Purchase[6] | 55,405 | $1,092,759.50 |
| Unknown Settlement Class Member Voucher | 1,789 | Max discount value of each voucher $52.50 |
| Unknown Settlement Class Member Cash without Proof of Purchase | 92,818 | $943,050.50 |
| Unknown Settlement Class Member Cash with Proof of Purchase | 11,196 | $203.924.00 |
| **Total** | **165,342** | **$2,239,734.00** |

---

[6] Known Settlement Class Member data provided from Thinx's records included purchase data.

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

*Cost of Notice Implementation and Administration*

38.    Epiq has agreed to a cap of $375,000 to handle all notice and settlement administration for this case, including all administration handled to date and future costs that will be incurred for ongoing settlement administration activities, including distributions to Settlement Class Members.  Epiq has absorbed considerable expenses beyond the $375,000 cap to handle an unexpected, large volume of fraudulent claims received for this case.  Counsel for the parties have agreed that due to the unexpected large volume of fraudulent claims, Epiq will have the opportunity to recoup up to $25,000 beyond the cap if there are any unclaimed funds available after distributions to Settlement Class Members.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed May 3, 2023, in Beaverton, Oregon.

_____
Cameron R. Azari, Esq.

DECLARATION OF CAMERON R. AZARI, ESQ.
ON IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

Attachment 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **NICOLE DICKENS, HALEH ALLAHVERDI, HALEY BURGESS JILLIAN BLENIS, and LILI MITCHELL**, individually and on behalf of themselves and all others similarly situated,<br><br>        Plaintiffs,<br>v.<br><br>**THINX, INC.,**<br><br>        Defendant. | **CASE NO. 1:22-cv-04286-JMF** |

## DECLARATION OF STEPHANIE J. FIERECK, ESQ. ON IMPLEMENTATION OF CAFA NOTICE

I, STEPHANIE J. FIERECK, ESQ., hereby declare and state as follows:

1.        My name is Stephanie J. Fiereck, Esq.  I am over the age of 21 and I have personal knowledge of the matters set forth herein, and I believe them to be true and correct.

2.        I am the Director of Legal Noticing for Epiq Class Action & Claims Solutions, Inc. ("Epiq").  I have overseen and handled Class Action Fairness Act ("CAFA")[1] notice mailings for more than 400 class action settlements.

3.        Epiq is a firm with more than 25 years of experience in claims processing and settlement administration.  Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment of fulfillment services, receipt and processing of opt-outs, coordination with the United States Postal Service ("USPS"), claims database management, claim adjudication, funds management, and distribution services.

4.        The facts in this Declaration are based on what I personally know, as well as information provided to me in the ordinary course of my business and by my colleagues at Epiq.

---

[1] Class Action Fairness Act, codified at 28 U.S.C. § 1715.

## CAFA NOTICE IMPLEMENTATION

5.    At the direction of counsel for Defendant Thinx Inc., 57 federal and state officials were identified to receive CAFA notice, which included the Attorney General of the United States, and the Attorneys General of each of the 50 states, the District of Columbia, and the United States Territories.

6.    Epiq maintains a list of these federal and state officials with contact information for the purpose of providing CAFA notice.  Prior to mailing, the names and addresses selected from Epiq's lists were verified, then run through the Coding Accuracy Support System ("CASS") maintained by the USPS.[2]

7.    On December 2, 2022, Epiq sent 57 CAFA Notice Packages ("Notice").  The Notice was mailed via USPS Certified Mail to 56 officials, which included the Attorneys General of each of the 50 states, the District of Columbia, and the United States Territories.  The Notice was also sent via United Parcel Service ("UPS") to the Attorney General of the United States.  The CAFA Notice Service List (USPS Certified Mail and UPS) is included as **Attachment 1**.

8.    The materials sent to the federal and state officials included a Cover Letter, which provided notice of the proposed Settlement of the above-captioned case.  The Cover Letter is included as **Attachment 2**.

9.    The cover letter was accompanied by a CD, which included the following:

a)    **Per 28 U.S.C. § 1715(b)(1) – Complaint and Any Amended Complaints:** Class Action Complaint and Amended Complaint.

b)    **Per 28 U.S.C. § 1715(b)(3) – Notification to Class Members:**  Forms of Notice were provided in the Settlement Agreement and Release Exhibits A-E.

c)    **Per 28 U.S.C. § 1715(b)(4) – Class Action Settlement Agreement:**  The following documents were included:

- Settlement Agreement and Release with Exhibits:

---

[2] CASS improves the accuracy of carrier route, 5-digit ZIP®, ZIP + 4® and delivery point codes that appear on mail pieces.  The USPS makes this system available to mailing firms who want to improve the accuracy of postal codes, i.e., 5-digit ZIP®, ZIP + 4®, delivery point (DPCs), and carrier route codes that appear on mail pieces.

DECLARATION OF STEPHANIE J. FIERECK, ESQ. ON IMPLEMENTATION OF CAFA NOTICE

   o  Exhibits A & B – Claim Forms;

   o  Exhibit C – Email Notice;

   o  Exhibit D – Postcard Notice;

   o  Exhibit E – Long Form Notice; and

   o  Exhibit F – [Proposed] Preliminary Approval Order.

  • Preliminary Approval Order.

  d) **Per 28 U.S.C. § 1715(b)(7) - Estimate of Class Members:**  Class Member Geographic Location Report.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on December 20, 2022.

Stephanie J. Fiereck, Esq.

DECLARATION OF STEPHANIE J. FIERECK, ESQ. ON IMPLEMENTATION OF CAFA NOTICE

# **Attachment 1**

**CAFA Notice Service List**

**UPS**

| Company | FullName | Address1 | Address2 | City | State | Zip |
|---------|----------|----------|----------|------|-------|-----|
| US Department of Justice | Merrick B. Garland | 950 Pennsylvania Ave NW | | Washington | DC | 20530 |

**CAFA Notice Service List**

**USPS Certified Mail**

| Company | FullName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Office of the Attorney General | Treg Taylor | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 |
| Office of the Attorney General | Steve Marshall | 501 Washington Ave | | Montgomery | AL | 36104 |
| Office of the Attorney General | Leslie Carol Rutledge | 323 Center St | Suite 200 | Little Rock | AR | 72201 |
| Office of the Attorney General | Mark Brnovich | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Office of the Attorney General | CAFA Coordinator | Consumer Protection Section | 455 Golden Gate Ave Suite 11000 | San Francisco | CA | 94102 |
| Office of the Attorney General | Phil Weiser | Ralph L Carr Colorado Judicial Center | 1300 Broadway Fl 10 | Denver | CO | 80203 |
| Office of the Attorney General | William Tong | 165 Capitol Ave | | Hartford | CT | 06106 |
| Office of the Attorney General | Karl A Racine | 400 6th St NW | | Washington | DC | 20001 |
| Office of the Attorney General | Kathy Jennings | Carvel State Bldg | 820 N French St | Wilmington | DE | 19801 |
| Office of the Attorney General | Ashley Moody | State of Florida | The Capitol PL-01 | Tallahassee | FL | 32399 |
| Office of the Attorney General | Chris Carr | 40 Capitol Square SW | | Atlanta | GA | 30334 |
| Department of the Attorney General | Holly T Shikada | 425 Queen St | | Honolulu | HI | 96813 |
| Iowa Attorney General | Thomas J Miller | Hoover State Office Building | 1305 E Walnut St | Des Moines | IA | 50319 |
| Office of the Attorney General | Lawrence G Wasden | 700 W Jefferson St Ste 210 | PO Box 83720 | Boise | ID | 83720 |
| Office of the Attorney General | Kwame Raoul | 100 W Randolph St | | Chicago | IL | 60601 |
| Office of the Indiana Attorney General | Todd Rokita | Indiana Government Center South | 302 W Washington St Rm 5 | Indianapolis | IN | 46204 |
| Office of the Attorney General | Derek Schmidt | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| Office of the Attorney General | Daniel Cameron | 700 Capitol Ave Suite 118 | | Frankfort | KY | 40601 |
| Office of the Attorney General | Jeff Landry | PO Box 94005 | | Baton Rouge | LA | 70804 |
| Office of the Attorney General | Maura Healey | 1 Ashburton Pl 20th Fl | | Boston | MA | 02108 |
| Office of the Attorney General | Brian E Frosh | 200 St Paul Pl | | Baltimore | MD | 21202 |
| Office of the Attorney General | Aaron Frey | 6 State House Station | | Augusta | ME | 04333 |
| Department of Attorney General | Dana Nessel | PO BOX 30212 | | Lansing | MI | 48909 |
| Office of the Attorney General | Keith Ellison | 445 Minnesota St Ste 1400 | | St Paul | MN | 55101 |
| Missouri Attorney General's Office | Eric Schmitt | 207 West High Street | PO Box 899 | Jefferson City | MO | 65102 |
| Mississippi Attorney General | Lynn Fitch | PO Box 220 | | Jackson | MS | 39205 |
| Office of the Attorney General | Austin Knudsen | 215 N Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620 |
| Attorney General's Office | Josh Stein | 9001 Mail Service Ctr | | Raleigh | NC | 27699 |
| Office of the Attorney General | Drew H Wrigley | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 |
| Nebraska Attorney General | Doug Peterson | 2115 State Capitol | PO Box 98920 | Lincoln | NE | 68509 |
| Office of the Attorney General | John Formella | NH Department of Justice | 33 Capitol St | Concord | NH | 03301 |
| Office of the Attorney General | Matthew J Platkin | 25 Market Street | PO Box 080 | Trenton | NJ | 08625 |
| Office of the Attorney General | Hector Balderas | 408 Galisteo St | Villagra Bldg | Santa Fe | NM | 87501 |
| Office of the Attorney General | Aaron Ford | 100 N Carson St | | Carson City | NV | 89701 |
| Office of the Attorney General | CAFA Coordinator | 28 Liberty Street 15th Floor | | New York | NY | 10005 |
| Office of the Attorney General | Dave Yost | 30 E Broad St Fl 14 | | Columbus | OH | 43215 |
| Office of the Attorney General | John O'Connor | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| Office of the Attorney General | Ellen F Rosenblum | Oregon Department of Justice | 1162 Court St NE | Salem | OR | 97301 |
| Office of the Attorney General | Josh Shapiro | 16th Fl Strawberry Square | | Harrisburg | PA | 17120 |
| Office of the Attorney General | Peter F Neronha | 150 S Main St | | Providence | RI | 02903 |
| Office of the Attorney General | Alan Wilson | PO Box 11549 | | Columbia | SC | 29211 |
| Office of the Attorney General | Mark Vargo | 1302 E Hwy 14 Ste 1 | | Pierre | SD | 57501 |
| Office of the Attorney General | Jonathan Skrmetti | PO Box 20207 | | Nashville | TN | 37202 |
| Office of the Attorney General | Ken Paxton | PO Box 12548 | | Austin | TX | 78711 |
| Office of the Attorney General | Sean D Reyes | PO Box 142320 | | Salt Lake City | UT | 84114 |
| Office of the Attorney General | Jason S Miyares | 202 N 9th St | | Richmond | VA | 23219 |
| Office of the Attorney General | Susanne R Young | 109 State St | | Montpelier | VT | 05609 |
| Office of the Attorney General | Bob Ferguson | 800 5th Ave Ste 2000 | | Seattle | WA | 98104 |
| Office of the Attorney General | Josh Kaul | PO Box 7857 | | Madison | WI | 53707 |
| Office of the Attorney General | Patrick Morrisey | State Capitol Complex Bldg 1 Room E 26 | 1900 Kanawha Blvd E | Charleston | WV | 25305 |
| Office of the Attorney General | Bridget Hill | 109 State Capital | | Cheyenne | WY | 82002 |
| Department of Legal Affairs | Fainu'ulei Falefatu Ala'ilima-Utu | Executive Office Building 3rd Floor | PO Box 7 | Pago Pago | AS | 96799 |
| Attorney General Office of Guam | Leevin T Camacho | Administrative Division | 590 S Marine Corps Dr Ste 901 | Tamuning | GU | 96913 |
| Office of the Attorney General | Edward Manibusan | Administration Bldg | PO Box 10007 | Saipan | MP | 96950 |
| PR Department of Justice | Domingo Emanuelli Hernández | PO Box 9020192 | | San Juan | PR | 00902 |
| Department of Justice | Denise N George | 3438 Kronprindsens Gade Ste 2 | GERS BLDG | St Thomas | VI | 00802 |

# **Attachment 2**

**CAFA NOTICE ADMINISTRATOR**
HILSOFT NOTIFICATIONS
10300 SW Allen Blvd
Beaverton, OR 97005
P 503-350-5800
DL-CAFA@epiqglobal.com

December 2, 2022

**VIA UPS OR USPS CERTIFIED MAIL**

| Class Action Fairness Act – Notice to Federal and State Officials |
| --- |

Dear Federal and State Officials:

Pursuant to the Class Action Fairness Act of 2005 ("CAFA"), codified at 28 U.S.C. § 1715, please find enclosed information from Defendant Thinx Inc. relating to the settlement of a class action lawsuit.

- **Case:** *Dickens, et al. v. Thinx Inc*. Case No. 22-cv-04286.

- **Court:** United States District Court for the Southern District of New York.

- **Defendant:** Thinx Inc.

- **Documents Enclosed**: In accordance with the requirements of 28 U.S.C. § 1715, please find copies of the following documents associated with this action on the enclosed CD:

  1. **Per 28 U.S.C. § 1715(b)(1) – Complaint and Any Amended Complaints:** Class Action Complaint and Amended Complaint.

  2. **Per 28 U.S.C. § 1715(b)(2) – Notice of Any Scheduled Judicial Hearing:** The Court has scheduled a final approval hearing for May 3, 2023.

  3. **Per 28 U.S.C. § 1715(b)(3) – Notification to Class Members:** Forms of Notice, see the Settlement Agreement and Release Exhibits A-E.

  4. **Per 28 U.S.C. § 1715(b)(4) – Class Action Settlement Agreement:** The following documents are included:

     - Settlement Agreement and Release with Exhibits:

       o Exhibits A & B – Claim Forms;

       o Exhibit C – Email Notice;

       o Exhibit D – Postcard Notice;

       o Exhibit E – Long Form Notice; and

       o Exhibit F – [Proposed] Preliminary Approval Order.

     - Preliminary Approval Order.

  5. **Per 28 U.S.C. § 1715(b)(5) – Any Settlement or Other Agreements:** There is no other Settlement or Agreement.

**CAFA NOTICE ADMINISTRATOR**
HILSOFT NOTIFICATIONS
10300 SW Allen Blvd
Beaverton, OR 97005
P 503-350-5800
DL-CAFA@epiqglobal.com

6.  **Per 28 U.S.C. § 1715(b)(6) – Final Judgment or Notice of Dismissal:**  To date, the Court has not issued a final order, judgment or dismissal in the above-referenced action.

7.  **Per 28 U.S.C. § 1715(b)(7) – Estimate of Class Members:** Class Member Geographic Location Report.

8.  **28 U.S.C. § 1715(b)(8) – Judicial Opinions Related to the Settlement:**  To date, the Court has not issued a final order or judgment in the above-referenced action.

If you have questions or concerns about this notice or the enclosed materials, please contact this office.

Very truly yours,

CAFA Notice Administrator


Enclosures

Attachment 2

Thinx Period Underwear Class Action Settlement

Thinx Underwear Settlement Administrator <noreply@thinxunderwearsettlement.com>
via b2b-mail.net

To: <email>

Click here to view this message in a browser window.

The United States District Court for the Southern District of New York approved this notice.

**If you bought a pair of Thinx Period Underwear between November 12, 2016 and November 28, 2022, you may be eligible for payment from a class action settlement.**

A settlement has been reached in a class action lawsuit involving Thinx Period Underwear making allegations regarding the presence of short chain per- and polyfluoroalkyl substances ("PFAS"), Agion anti-microbial treatment, and the organic cotton line of the underwear.

Thinx denies all of the allegations made in the lawsuit and denies that Thinx did anything improper or unlawful. With respect to PFAS, Thinx confirms that PFAS have never been a part of its product design, and that it will continue to take measures to help ensure that PFAS are not intentionally added to Thinx period underwear at any stage of production. The proposed settlement is not an admission of guilt or wrongdoing of any kind by Thinx.

o    **Why am I receiving this notice?**

Thinx's records indicate that you may be a member of the Settlement Class and entitled to receive a monetary class benefit. You are a member of the Settlement Class if you purchased in the United States, other than for resale, Thinx Period Underwear between November 12, 2016 and November 28, 2022. **You must submit a claim to receive a monetary benefit.**

**For more information and to review the full notice, please visit www.thinxunderwearsettlement.com.**

o    **What does the settlement provide?**

If the Court approves the Settlement, Thinx has agreed to pay $4 million into a cash fund and may pay up to an additional $1 million if needed to cover valid claims. Thinx also has agreed to take appropriate business measures to address the claims in the lawsuit, as detailed in the full notice.

In connection with the Final Approval Hearing on the Settlement, Class Counsel will apply to the Court for an award of attorneys' fees and costs not to exceed $1.5 million. Class Counsel will also ask the Court for service awards of $2,500 for each of the named Plaintiffs. The purpose of the service award is to compensate the named Plaintiffs for their time, efforts, and risks taken on behalf of the Settlement Class. Any award of attorneys' fees, costs, and service awards to the named Plaintiffs will be paid from the $4 million cash fund. Class Counsel's Motion for Attorneys' Fees and Expenses will be available at www.thinxunderwearsettlement.com once it has been filed.

o    **What types of Thinx period underwear are covered by the settlement?**

The settlement covers the following Thinx period underwear: Cotton Brief, Cotton Bikini, Cotton Thong, Sport, Hiphugger, Hi-Waist, Boyshort, French Cut, Cheeky, and Thong, sold between November 12, 2016 and November 28, 2022 ("Thinx Period Underwear").

o    **What is the Class Benefit available to me?**

You have the option to choose either cash reimbursement for past purchases (up to 3 pairs total) or a single-use voucher towards a future purchase of eligible Thinx period underwear. The specific options include:

- **Cash reimbursement:** You may receive a $7.00 refund for each purchase of up to 3 pairs of Thinx Period Underwear reflected in Thinx's records, or for which you provide a valid proof of purchase (for a total of up to $21.00). Your Claim Form will indicate whether Thinx has a record of your purchases or you need to provide proof of purchase.

- **Cash reimbursement without proof of purchase:** You may receive a $3.50 refund for each purchase of up to 3 pairs of Thinx Period Underwear that are not reflected in Thinx's records and for which you do not have proof of purchase (for a total of up to $10.50), but which you attest to purchasing under penalty of perjury.

- **Voucher:** You may choose to receive a voucher for a discount of 35% off total purchases of up to $150 of Eligible Voucher Products in a single purchase transaction on the Thinx website (Thinx.com) (maximum discount $52.50). Visit www.thinxunderwearsettlement.com/faq for a list of Eligible Voucher Products for which the voucher can be used.

  Vouchers are not transferable, subject to standard terms and conditions, and will be valid for six months from the date of issuance. Vouchers may be used on full-price Eligible Voucher Products, and may not be combined with any other offers, discounts, or promotions.

  If Thinx does not have a record of your past purchases of Thinx Period Underwear, your Claim Form will require you to provide proof of purchase or attest under penalty of perjury to having made the purchases.

You will be required to elect whether to receive either cash reimbursement or the voucher on your Claim Form.

 o **How do I file a claim?**

To file a claim, click here www.thinxunderwearsettlement.com or call 1-888-501-8492 for the Claim Form. **Use your Claim Number** ▮▮▮▮▮▮ **and PIN** ▮▮▮ **so that your Claim Form will show whether Thinx has a record of your purchases of Thinx Period Underwear.** Your Claim Form must be submitted electronically or postmarked no later than **April 12, 2023.** A link to the Claim Form is available at www.thinxunderwearsettlement.com or by calling 1-888-501-8492.

 o **What are my other options?**

You can do nothing, exclude yourself, or object. If you do nothing, you will be legally bound by the settlement, but you won't get a payment. If you don't want to be legally bound by the settlement, you must exclude yourself from it by **April 12, 2023**. Unless you exclude yourself, you will give up the right to sue or continue to sue Thinx for any claim released by the settlement.

If you stay in the settlement (i.e., don't exclude yourself), you may object to it or ask for permission for you or your own lawyer to appear and speak at the Final Approval Hearing at your own cost but you don't have to. **Objections and requests to appear are due by April 12, 2023.** The Final Approval Hearing will be held by telephone on **May 24, 2023,** at **3:30 p.m. EST.**

More information about these options and the settlement is in the detailed notice available at www.thinxunderwearsettlement.com or by calling 1-888-501-8492.

DO NOT ADDRESS ANY QUESTIONS ABOUT THIS LAWSUIT TO THE CLERK OF THE COURT, THE JUDGE, COUNSEL FOR THINX, OR TO ANY THINX AGENT OR EMPLOYEE. They are not permitted to answer your questions.

Copyright © 2023 Dickens v. Thinx Inc. Settlement Administrator
Our address is P.O. Box 3689, Portland, OR 97208-3689

If you do not wish to receive future email, click here.
(You can also send your request to **Customer Care** at the street address above.)

Attachment 3

*Dickens et al. v. Thinx Inc.* Settlement
P.O. Box 3689
Portland, OR 97208-3689

<u>Important Notice about
a Class Action Lawsuit</u>

**If you purchased
Thinx Period
Underwear between
November 12, 2016 and
November 28, 2022,
you may be
eligible for payment
from a class action
settlement.**

**Claim #:**
**PIN #:**

A settlement has been reached with Thinx Inc. in a class action lawsuit involving Thinx Period Underwear and allegations regarding the presence of short-chain per- and polyfluoroalkyl substances ("PFAS"), Agion anti-microbial treatment, and the organic cotton line of the underwear. Thinx denies all allegations made in the lawsuit and denies that it did anything improper or unlawful. Thinx confirms that PFAS have never been a part of its product design, and that it will continue to take measures to help ensure that PFAS are not intentionally added to Thinx Period Underwear at any stage of production. The proposed Settlement is not an admission of guilt or wrongdoing of any kind by Thinx.

**Who's included?** You are a member of the Settlement Class if you purchased in the United States, other than for resale, Thinx Period Underwear between November 12, 2016 and November 28, 2022.

**What does the Settlement provide?** If the Court approves the Settlement, Thinx has agreed to pay $4 million into a cash fund and may pay up to an additional $1 million if needed to cover valid claims. Thinx also has agreed to take appropriate business measures to address the claims in the lawsuit. In connection with the Final Approval Hearing on the Settlement, Class Counsel will apply to the Court for an award of attorneys' fees and costs not to exceed $1.5 million. Class Counsel will also ask the Court for service awards of $2,500 for each named Plaintiff. Any award of attorneys' fees, costs, and service awards will be paid from the $4 million cash fund. Class Counsel's Motion for Attorneys' Fees and Expenses will be available at thinxunderwearsettlement.com once filed.

You have the option to choose **either** cash reimbursement for past purchases (up to 3 pairs total) **or** a single-use voucher toward a future purchase of eligible Thinx Period Underwear. The Settlement provides for a $7 cash reimbursement for each purchase of up to 3 pairs of Thinx Period Underwear reflected in Thinx's records or with proof of purchase (for a total of up to $21), or a $3.50 cash reimbursement for each purchase of up to 3 pairs of Thinx Period Underwear not reflected in Thinx's records and without proof of purchase (for a total of up to $10.50). Or, you may choose a voucher for a 35% discount off future purchases of up to $150 of eligible full-price Thinx Period Underwear in a single transaction on the Thinx website (thinx.com) (maximum discount $52.50). Vouchers are not transferable, subject to standard terms and conditions, will be valid for six months from issuance, and may not be combined with any other offers, discounts, or promotions.

**How do I get a payment?** You must submit a valid Claim Form by **April 12, 2023**. Claims may be submitted online or mailed to the address on the form. Use your **Claim Number** so that your Claim Form will show whether Thinx has a record of your purchases of Thinx Period Underwear.

**What are my other options?** You can do nothing, exclude yourself, or object. If you do nothing, you will be legally bound by the Settlement and you won't receive a payment. If you do not want to be bound by the Settlement, you must exclude yourself by **April 12, 2023**. If you do not exclude yourself, you may object to the Settlement by **April 12, 2023**.

**For more information about the Settlement, please visit the website or call the toll-free number below.**

thinxunderwearsettlement.com   •   1-888-501-8492          AH8372 v.06

Attachment 4

UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

## If you bought a pair of Thinx Period Underwear sold between November 12, 2016 and November 28, 2022, a class action settlement may affect your rights.

*A Federal Court authorized this Notice. You are not being sued. This is not a solicitation from a lawyer.*

A settlement has been reached in a class action lawsuit called *Dickens, et al. v. Thinx Inc.*, No. 1:22- cv-4286-JMF, pending in the U.S. District Court for the Southern District of New York. The lawsuit involves Thinx Period Underwear and makes allegations regarding the presence of short-chain per- and polyfluoroalkyl substances ("PFAS"), Agion anti-microbial treatment, and the organic cotton line of the underwear.

Thinx denies all of the allegations made in the lawsuit and denies that Thinx did anything improper or unlawful. With respect to PFAS, Thinx confirms that PFAS have never been a part of its product design, and that it will continue to take measures to help ensure that PFAS are not intentionally added to Thinx Period Underwear at any stage of production. The proposed settlement is not an admission of guilt or wrongdoing of any kind by Thinx.

You are included in the Settlement Class if you purchased in the United States, other than for resale, Thinx Period Underwear between November 12, 2016 and November 28, 2022. Excluded from the Settlement Class are Thinx; its parents, subsidiaries, affiliates, officers, directors, and employees; any entity in which Thinx has a controlling interest; and any Judge presiding over the lawsuit and the members of the Judge's immediate family.

If the Court approves the settlement, Thinx will pay $4 million into a cash fund, and may pay up to an additional $1 million if needed to pay valid claims. Settlement Class Members who submit valid claims are eligible to receive cash reimbursement for past purchases of Thinx Period Underwear or a voucher for discounts on future purchases of eligible Thinx Period Underwear ("Class Benefit") as explained in more detail below. **You must submit a claim to receive a Class Benefit.** The Claim Form is available at thinxunderwearsettlement.com or by calling 1-888-501-8492.

Please read this notice carefully, which has been approved by the United States District Court for the Southern District of New York. Whether you act or not, your legal rights as a member of the Settlement Class are affected by the settlement.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **SUBMIT A CLAIM AND PARTICIPATE IN THE SETTLEMENT** | Submit a claim form on or before **April 12, 2023**. This is the only way to get a Class Benefit from the settlement. By receiving a benefit, you will give up rights and be bound by the settlement. |
| **EXCLUDE YOURSELF** | You will receive no payment, but you will retain any right you currently have to sue Thinx about the issues covered by the settlement. This is the only option that allows you to keep your right to bring any other claim against Thinx released by the settlement. |
| **OBJECT** | Write to the Court explaining why you don't like the settlement. |
| **ATTEND THE FINAL APPROVAL HEARING** | If you object, you may also ask to speak in court about the fairness of the settlement. |
| **DO NOTHING** | If you do nothing, you will not receive anything from the settlement. You will be bound by the terms of the settlement, and you won't be able to sue Thinx in a future lawsuit about any claim released by the settlement. |

These rights and options and the deadlines to exercise them are explained in this **notice**.

The Court in charge of this case still has to decide whether to approve the settlement. Payments will be provided only after any issues with the settlement are resolved. If approval is denied, is reversed on appeal, or does not become final, the case will continue, and no payments will be made. Please be patient.



## BASIC INFORMATION

### 1.    Why was this notice issued?

A Court authorized this notice to let you know about a proposed settlement with Thinx. You have legal rights and options that you may act on before the Court decides whether to approve the proposed settlement. This notice explains the lawsuit, the settlement, and your legal rights.

Judge Jesse M. Furman of the U.S. District Court for the Southern District of New York is overseeing this class action. The case is known as *Dickens, et al. v. Thinx Inc.*, No. 1:22-cv-4286-JMF. The people who sued are called Plaintiffs or Class Representatives. The company they sued, Thinx Inc., is called the Defendant.

### 2.    What is a class action lawsuit?

In a class action, one or more people called Plaintiffs or Class Representatives sue on behalf of a group of people who have similar claims. In this case, these people together are called a Settlement Class. In a class action, the court resolves the issues for all members of the Settlement Class, except for those who exclude themselves from the Settlement Class. People who do not exclude themselves are called Settlement Class Members. After the parties reached an agreement to settle this case, the Court recognized it as a case that may be treated as a class action for settlement purposes.

## THE CLAIMS IN THE LAWSUIT AND THE SETTLEMENT

### 3.    What is this lawsuit about?

The lawsuit involves Thinx Period Underwear and asserts allegations regarding short-chain per- and polyfluoroalkyl substances ("PFAS"), Agion anti-microbial treatment, and the organic cotton line of the underwear.

Thinx denies all of the allegations made in the lawsuit and denies that Thinx did anything improper or unlawful. With respect to PFAS, Thinx confirms that PFAS have never been a part of its product design, and that it will continue to take measures to help ensure that PFAS are not intentionally added to Thinx Period Underwear at any stage of production. The proposed settlement is not an admission of guilt or wrongdoing of any kind by Thinx.

More information about the Complaint in the lawsuit can be found at the settlement website, thinxunderwearsettlement.com.

### 4.    Why is there a settlement?

The Court has not decided whether the Plaintiffs or the Defendant should win this case. Instead, both sides agreed to a settlement. The Class Representatives and their attorneys ("Class Counsel") believe that the settlement is in the best interests of the Settlement Class.

## WHO'S INCLUDED IN THE SETTLEMENT?

### 5.    How do I know if I am in the Settlement Class?

The Settlement Class includes all natural persons who purchased, not for resale, the following Thinx Period Underwear in the United States from November 12, 2016 to November 28, 2022: Cotton Brief, Cotton Bikini, Cotton Thong, Sport, Hiphugger, Hi-Waist, Boyshort, French Cut, Cheeky, and Thong ("Thinx Period Underwear"). Excluded from the Settlement Class are Thinx; its parents, subsidiaries, affiliates, officers, directors, and employees; any entity in which Thinx has a controlling interest; and any Judge presiding over this Action and the members of the Judge's immediate family.

## THE SETTLEMENT BENEFITS

### 6.    What does the settlement provide?

As part of the settlement, Thinx has agreed to pay $4 million into a cash fund to pay Settlement Class Members who submit valid claims, as well as any court approved attorneys' fees, expenses, and service awards to Class Representatives. Thinx has agreed to provide up to an additional $1 million if needed to cover valid claims.

QUESTIONS? VISIT thinxunderwearsettlement.com OR CALL
1-888-501-8492.

AH9082 v.05

2

Settlement Class Members who submit a valid claim have the option to choose either cash reimbursement for past purchases (up to 3 pairs total) or a single-use voucher towards a future purchase of eligible Thinx underwear. The specific options are:

- **Cash reimbursement:** You may receive a $7.00 refund for each purchase of up to 3 pairs of Thinx Period Underwear reflected in Thinx's records or for which you provide a valid proof of purchase (for a total of up to $21.00). Your Claim Form will indicate whether Thinx has a record of your purchases or you need to provide proof of purchase.

- **Cash reimbursement without proof of purchase:** You may receive a $3.50 refund for each purchase of up to 3 pairs of Thinx Period Underwear that are not reflected in Thinx's records and for which you do not have proof of purchase (for a total of up to $10.50), but which you attest to purchasing under penalty of perjury.

- **Voucher:** You may choose to receive a voucher for a discount of 35% off future purchases of up to $150 of Eligible Voucher Products in a single purchase transaction on the Thinx website (thinx.com) (maximum discount $52.50). Go to thinxunderwearsettlement.com for a list of Eligible Voucher Products for which the voucher can be used.

  Vouchers are not transferable, subject to standard terms and conditions, and will be valid for six months from the date of issuance. Vouchers may be used on full-price Eligible Voucher Products and may not be combined with any other offers, discounts, or promotions.

  If Thinx does not have a record of your past purchases of Thinx Period Underwear, your Claim Form will require you to provide proof of purchase or attest under penalty of perjury to having made the purchases.

If the net cash fund (including the replenishment amount of up to $1 million) is not sufficient to pay all Valid Claims for cash reimbursement, payments to Settlement Class Members who submit a Valid Claim for cash reimbursement will be prorated and the payment amounts may be reduced. Vouchers will not be counted in calculating the amount of total Valid Claims.

As part of the settlement, Thinx has also agreed to provide the following non-monetary relief:

- Thinx will take measures to help ensure that per- and polyfluoroalkyl substances ("PFAS") are not intentionally added to Thinx Period Underwear at any stage of production. These measures will entail maintaining production controls, including material reviews.

- Thinx will continue to have suppliers of raw materials for Thinx Period Underwear review and sign a Supplier Code of Conduct and Chemical Supplier Agreement, which require suppliers to attest that PFAS are not intentionally added to Thinx Period Underwear.

- Thinx will disclose the use of anti-microbial treatments, including Agion, and the purpose for which anti-microbial treatments are used, including, if applicable, as odor control treatments, on its website. In addition, Thinx will agree not to refer to the anti-microbial components of Agion as "non-migratory."

# HOW TO GET BENEFITS

### 7.    How do I make a claim?

To file a claim, go to thinxunderwearsettlement.com or call 1-888-501-8492 for the Claim Form. Your claim must be submitted electronically or postmarked no later than **April 12, 2023.**

If you appear in Thinx's records as having purchased Thinx Period Underwear, you will receive an email or postcard with a unique Claim ID number that you can use to pre-populate an online claim form. Use your Claim Number so that your Claim Form will show whether Thinx has a record of your purchases.

If you do not appear in Thinx's records as having purchased Thinx Period Underwear, or Thinx's records show less than the number of purchases for which you are claiming cash reimbursement (maximum 3 pairs), you will need to provide additional information, including reasonable documentation showing that you purchased Thinx Period Underwear or a declaration under penalty of perjury attesting to your purchases. The Claim Form will explain the information that is required and the acceptable forms of documentation for proof of purchase. You will be required to elect whether to receive either cash reimbursement or the voucher on your Claim Form.



## 8.    When will I get my payment?

The Court will hold a hearing on May 24, 2023, at 3:30 p.m. Eastern Time via telephone, to decide whether to approve the settlement. The Court may move the Final Approval Hearing to a different date or time without providing further Notice to the Settlement Class. The date and time of the Final Approval Hearing can be confirmed at thinxunderwearsettlement.com. If the settlement is approved, there may be appeals. The appeal process can take time. If there is no appeal, your Class Benefit will be processed promptly. Please be patient.

Updates regarding the settlement and when payments will be made will be posted at thinxunderwearsettlement.com.

# THE LAWYERS REPRESENTING YOU

## 9.    Do I have a lawyer in this case?

Yes, the Court has appointed lawyers Erin Ruben, Hunter Bryson, Harper Segui, and Rachel Soffin of Milberg Coleman Bryson Phillips Grossman PLLC as the attorneys to represent you and other members of the Settlement Class. These attorneys are called "Class Counsel."

In addition, the Court appointed Plaintiffs Nicole Dickens, Haleh Allahverdi, Haley Burgess, Jillian Blenis, and Lili Mitchell to serve as the Class Representatives. They are members of the Settlement Class like you. Class Counsel's contact information is as follows:

Milberg Coleman Bryson Phillips Grossman PLLC
800 S. Gay Street, Suite 1100
Knoxville, Tennessee 37929
866-252-0878

## 10.    Should I get my own lawyer?

You don't need to hire your own lawyer because Class Counsel is working on your behalf at no additional cost to you. If you want your own lawyer, you will have to pay that lawyer. For example, you can ask your lawyer to appear in Court for you at your own expense if you want someone other than Class Counsel to represent you.

## 11.    How will the lawyers be paid?

Class Counsel will ask the Court for attorneys' fees and expenses totaling up to $1.5 million and will also request service awards of up to $2,500 for each of the five named Plaintiffs (totaling up to $12,500). The Court may award less than the amounts requested by Class Counsel and Plaintiffs, and any money not awarded from these requests will stay in the settlement fund to pay Settlement Class Members. Costs of Notice and settlement administration, the Attorneys' Fees and Expenses Payment, and service awards to the named Plaintiffs will be paid out of the $4 million cash fund, if approved by the Court.

# YOUR RIGHTS AND OPTIONS

## 12.    What happens if I do nothing?

If you do nothing, you will not receive anything from the settlement, and you will be legally bound by all orders and judgments of the Court. Unless you exclude yourself, you won't be able to start a lawsuit or be part of any other lawsuit against Thinx for any claim released by the settlement.

## 13.    What happens if I ask to be excluded?

If you exclude yourself from the settlement, you can't claim any money or receive any benefits as a result of the settlement. You will not be bound by any orders and judgments of the Court. You will be able to start a lawsuit or be part of another lawsuit against Thinx for claims released by the settlement.

AH9084 v.05

## 14.  How do I ask to be excluded?

You can ask to be excluded from the settlement. To do so, you may submit a written request for exclusion either by going to thinxunderwearsettlement.com or by sending a letter by U.S. Mail clearly stating that you want to be excluded from the settlement in *Dickens, et al. v. Thinx Inc.*, No. 1:22-cv-4286-JMF. Your letter must include your name, address, and your signature. You must submit your exclusion request online or mail your exclusion request postmarked no later than **April 12, 2023** to:

Dickens, et al. v. Thinx Inc.<br>P.O. Box 3689<br>Portland, OR 97208-3689

You can't exclude yourself via phone, fax, or email.

## 15.  If I don't exclude myself, can I sue Thinx for the same thing later?

No. Unless you exclude yourself, you give up any right to sue or continue to sue Thinx for any claim regarding the subject matter of the claims in this case.

That means that if you don't exclude yourself, you and your respective heirs, executors, administrators, representatives, agents, partners, successors, and assigns ("Releasing Parties") will release Thinx, its past or present parent, sister, and subsidiary corporations, affiliated entities, predecessors, successors, assigns, and any of their present and former directors, officers, employees, shareholders, agents, partners, licensors, privies, representatives, attorneys, accountants, and all persons acting by, through, under or in concert with them ("Released Parties") from any and all liabilities, claims, cross-claims, causes of action, rights, actions, suits, debts, liens, contracts, agreements, damages, costs, attorneys' fees, losses, expenses, obligations, or demands, of any kind whatsoever, whether state or federal, whether known or unknown, existing or potential, or suspected or unsuspected, whether raised by claim, counterclaim, setoff, or otherwise, including any known or unknown claims, which you have or may claim now or in the future to have, that have been or could have been asserted in the Action (the "Released Claims"). The Released Claims exclude claims for personal injury.

## 16.  If I exclude myself, can I get anything from this settlement?

No. If you exclude yourself, you give up the right to receive any Class Benefit from the settlement.

## 17.  How do I object to the settlement?

If you are a member of the Settlement Class and you do not exclude yourself, you can object to the settlement if you don't like any part of it. You can also object to Class Counsel's request for attorneys' fees and expenses and/or to the service award for the Class Representatives. The Court will consider your views.

Your objection and supporting papers must be in writing and must include: a caption or title that identifies it as "Objection to Class settlement in *Dickens, et al. v. Thinx Inc.*, Case No. 1:22-cv-04286-JMF;" your name, address, and telephone number; all grounds for the objection, with any factual and legal support for each stated ground; the identity of any witnesses you may call to testify; copies of any exhibits that you intend to introduce into evidence at the Final Approval Hearing; and a statement of whether you intend to appear at the Final Approval Hearing with or without counsel.

To be timely, the objection must (a) be submitted to the Court either by filing it in person at any location of the United States District Court for the Southern District of New York or by mailing it to 40 Foley Square, New York, New York 10007, and (b) be filed or postmarked on or before **April 12, 2023**.

If you do not timely file with the Court a written objection in accordance with these requirements, you will give up any and all rights you may have to object, appear, present witness testimony, and/or submit evidence; be barred from appearing, speaking, or introducing any testimony or evidence at the Final Approval Hearing; be precluded from seeking review of the settlement or Settlement Agreement by appeal or other means; and shall be bound by all the terms of the Settlement Agreement and by all proceedings, orders, and judgments in the lawsuit.

Class Counsel will file with the Court and post on the settlement website its request for attorneys' fees and expenses and service awards on **February 27, 2023**.



**18.    What's the difference between objecting and excluding myself from the Settlement?**

Objecting simply means telling the Court that you don't like something about the settlement. You can object only if you stay in the Settlement Class (i.e., you don't exclude yourself from the settlement). Excluding yourself from the Settlement Class is telling the Court that you don't want to be part of the Settlement. If you exclude yourself, you have no basis to object because the case no longer affects you.

## THE COURT'S FINAL APPROVAL HEARING

**19.    When and where will the Court hold the Final Approval Hearing on the fairness of the settlement?**

The Final Approval Hearing will be held on May 24, 2023, via telephone at 3:30 p.m. Eastern Time. At the Final Approval Hearing, the Court will hear any objections and arguments concerning the fairness of the proposed settlement, including the amount requested by Class Counsel for attorneys' fees and expenses and the service award to the Class Representatives.

The date and time of the Final Approval Hearing, as well as whether the hearing will be conducted in person or by remote access, are subject to change by Court order, but any changes will be posted at the settlement website, thinxunderwearsettlement.com, or through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.nysd.uscourts.gov/.

**20.    Do I have to come to the Final Approval Hearing?**

No. Class Counsel will answer any questions the Court may have, but you are welcome to come at your own expense. If you send an objection, you don't have to come to court to talk about it. As long as your written objection was filed with the Court on time and meets the other criteria described above, the Court will consider it. You may also pay another lawyer to attend, but you don't have to.

**21.    May I speak at the Final Approval Hearing?**

If you do not exclude yourself from the Settlement Class, you may ask the Court for permission to speak at the Final Approval Hearing concerning any part of the proposed settlement by asking to speak in your objection by following the instructions above in Section 17.

## GETTING MORE INFORMATION

**22.    Where can I get additional information?**

This notice summarizes the proposed settlement. For the precise terms and conditions of the settlement, please see the Settlement Agreement available at thinxunderwearsettlement.com, contact Class Counsel at Milberg Coleman Bryson Phillips Grossman PLLC, access the Court docket in this case through the Court's PACER system at https://ecf.nysd.uscourts.gov/, or visit the Office of the Clerk of the Court for the United States District Court for the Southern District of York, between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays. Class Counsel's contact information is:

800 S. Gay Street, Suite 1100
Knoxville, Tennessee 37929
866-252-0878

More information about the settlement is available at thinxunderwearsettlement.com, toll-free at 1-888-501-8492, or by contacting Class Counsel.

**PLEASE DO NOT CONTACT THE COURT, THE JUDGE, OR THE DEFENDANT WITH QUESTIONS ABOUT THE SETTLEMENT OR CLAIMS PROCESS.**

QUESTIONS? VISIT thinxunderwearsettlement.com OR CALL
1-888-501-8492.

AH9086 v.05

6

Attachment 5

## THINX PERIOD UNDERWEAR CLASS ACTION CLAIM FORM

*Dickens, et al. v. Thinx Inc.*, Case No. 1:22-cv-04286-JMF, United States District Court for Southern District of New York

### *This Claim Form must be postmarked no later than April 12, 2023.*

By timely submitting this Claim Form, you will be included in the Settlement Class identified in the Notice and the Class Action Settlement Agreement and Release. **If you also submit a Request for Exclusion (in other words, if you ask to "opt out" of the Settlement Class), this Claim Form will be deemed invalid. If you fail to submit your Claim Form by the deadline, your claim will be rejected, and you will be deemed to have waived all rights to receive a class benefit under the settlement.**

### CLAIM FORM INSTRUCTIONS

**IMPORTANT: Please read the instructions below before completing this Claim Form.** In completing the Claim Form, you must elect to receive one of two class benefits. You have the option to choose either cash reimbursement for past purchases (up to 3 pairs in total) or a single-use voucher towards a future purchase of Thinx Period Underwear. **Thinx Period Underwear means: Cotton Brief, Cotton Bikini, Cotton Thong, Sport, Hiphugger, Hi-Waist, Boyshort, French Cut, Cheeky, and Thong.**

- **Cash reimbursement:** You may receive a $7.00 refund for each purchase of up to 3 pairs of Thinx Period Underwear reflected in Thinx's records, or for which you provide a valid proof of purchase.

- **Cash reimbursement without proof of purchase:** You may receive a $3.50 refund for each purchase of up to 3 pairs of Thinx Period Underwear that are not reflected in Thinx's records and for which you do not have proof of purchase, but which you attest to purchasing under penalty of perjury.

- **Voucher:** You may choose to receive a voucher for a discount of 35% off total purchases of up to $150 of Eligible Voucher Products in a single purchase transaction on the Thinx website (thinx.com) (maximum discount $52.50).

  Vouchers are not transferable, subject to standard terms and conditions, and will be valid for six months from the date of issuance. Vouchers may be used on full-price Eligible Voucher Products only and may not be combined with any other offers, discounts, or promotions. Go to thinxunderwearsettlement.com for a list of Eligible Voucher Products. If Thinx does not have a record of your past purchases of Thinx Period Underwear, you must provide proof of purchase or attest under penalty of perjury to having made the purchases you identify in **Section D.**

If you fail to return your Claim Form by the deadline above, your claim will be rejected, and you will be deemed to have waived all rights to receive a class benefit under the settlement.

To be valid, your Claim Form must be completely and accurately filled out, signed and dated, and must include all requested information. If your Claim Form is incomplete, untimely, illegible, not signed, or contains false information, it may be rejected by the Settlement Administrator.

### A.      ELECTION OF CLASS BENEFIT

**Place an "x" in front of the type of class benefit you choose to receive. (Choose only one.)**

☐ I wish to receive cash reimbursement for up to a total of 3 pairs of underwear. The reimbursement will be for either $7.00 per pair for which Thinx has a record of my purchase or for which I provide proof of purchase; or $3.50 for each pair for which I do not have proof of purchase, but which I attest to under penalty of perjury in completing this form (as described in the instructions above).

☐ I wish to receive a single-use voucher for a discount of 35% off total purchases of up to $150 of Eligible Voucher Products in a single purchase transaction on the Thinx website (thinx.com) (maximum discount $52.50).

If you submit an otherwise valid and timely Claim Form, but either (1) request both cash reimbursement and a voucher, (2) fail to choose either a cash reimbursement or a voucher, or (3) submit two or more Claim Forms that do not make the same choice, you will receive cash reimbursement on the terms set forth above.

## B.    CLAIM NUMBER

Please provide below the Claim Number contained in the email or on the postcard notice that you received. If you have a Claim Number we already have existing purchase information on file for your claim. This information will be used when evaluating your claim. If you have fewer than 3 purchases reflected in Thinx's purchase data, we will review and account for any additional purchases you may list below in Section D. **If you do not have a Claim Number, please proceed to Sections C and D.**

**CLAIM NUMBER** - You can find your claim number on the email or postcard you received notifying you about the settlement.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

Please go to **Section C** to provide your contact information. To be eligible for the class benefit, you must also provide the purchase information for your past Thinx Period Underwear purchase(s) and either (1) attach proof of purchase or (2) attest under penalty of perjury that you have made the purchases specified in **Section D.**

## C.    ADDRESS INFORMATION

Please provide your name and contact information below.

First Name                                                        MI    Last Name

Address

City                                                                State       ZIP Code

Current Phone Number

Email Address

## D.    PURCHASE INFORMATION

Please describe below the style, quantity, purchase location, and approximate corresponding date for the purchase(s) you made of Thinx Period Underwear in the United States, not for resale, between November 12, 2016 and November 28, 2022. For a list of the styles of underwear covered by the Settlement and which may make you eligible for a class benefit, please refer to the below table.

| ID | Style | ID | Style | ID | Style |
|---|---|---|---|---|---|
| 01 | Boyshort (includes classic and cotton) | 05 | Cotton Thong | 09 | Sport |
| 02 | Cheeky | 06 | French Cut | 10 | Thong |
| 03 | Bikini (includes cotton and air) | 07 | Hiphugger (includes classic and air) | 11 | Bundle (includes one of previously listed styles) |
| 04 | Cotton Brief | 08 | Hi-Waist | \*Cotton applies to both Organic and Modal lines. |

| Style Purchased (please use ID in the chart above) | Quantity | Purchase Location | Date (MMDDYY) | Proof of Purchase Included? |
|---|---|---|---|---|
| | | | | ☐ Yes    ☐ No |
| | | | | ☐ Yes    ☐ No |
| | | | | ☐ Yes    ☐ No |

### E.    PROOF OF PURCHASE

Please include a proof of purchase in the form of a receipt, proof of online order, email from Thinx or another retailer, or credit card statement for each transaction identified in **Section D.** The proof of purchase must show: the amount of the purchase, the seller, the purchase date (month/year), and, where feasible, style purchased. You may redact balance information and any transaction information regarding transactions not entered into with Thinx or a third-party retailer of the underwear from your credit card statement(s). You may attach your documents to this Claim Form.

For any purchases for which you do not attach proof of your past purchases showing the required information described above, you will be required to attest under penalty of perjury to having made the purchases you listed in **Section D.**

### F.    MANNER OF TRANSMISSION OF CLASS BENEFIT

If your Claim Form is valid, signed, and has been timely submitted, you will receive your payment or voucher by email, at the email listed in **Section C,** unless you request to have the payment or voucher mailed to you. You acknowledge that if you do not choose to receive your payment or voucher by email, you may not receive it as quickly and that the Settlement Administrator will not be responsible for payments or vouchers that do not arrive by U.S. mail and may not reissue payments or vouchers that are claimed as lost or stolen.

☐    If you do not elect to receive your payment or voucher by email, and wish to receive it via U.S. mail, please check this box to receive your payment or voucher at the address listed in **Section C.**

Please be patient. Thinx will not be able to send you your chosen benefit until after your Claim Form has been processed and Court proceedings are completed.

### G.    SIGNATURE UNDER PENALTY OF PERJURY

By signing below and submitting this Claim Form, I hereby declare under penalty of perjury that I am the person identified above, and that all of the information I have provided on this Claim Form is true and accurate. I understand that Thinx has the right to verify the accuracy of any purchase information I provide, and that the Court may ultimately determine I am not entitled to receive a benefit.

|  |
|--|
| Signature |

Date:  □□ – □□ – □□□□
         MM      DD        YYYY

*Printing your name constitutes your legal signature, in the same manner as if you signed by hand.*

**THIS CLAIM FORM MUST BE COMPLETED, SIGNED, AND MAILED TO THE ADDRESS BELOW:**

**Settlement Administrator
P.O. Box 3689
Portland, OR 97208-3689**

All information submitted in support of your claim is subject to investigation and verification by the Settlement Administrator.

**If you have any questions about this lawsuit, your rights, or completing the Claim Form, you may also contact Class Counsel:**

- **Erin J. Ruben** Telephone: (919) 600-5000; email: eruben@milberg.com
- **Rachel Soffin** Telephone: (865) 864-8541; email: rsoffin@milberg.com

DO NOT ADDRESS ANY QUESTIONS ABOUT THIS LAWSUIT TO THE CLERK OF THE COURT, THE JUDGE, COUNSEL FOR THINX, OR TO ANY THINX AGENT OR EMPLOYEE. They are not permitted to answer your questions.

Attachment 6

**USA TODAY**

KNOW A NARCISSIST?
**Try 'gray rocking**

LOSS AND GRIEF ❤️
**Trauma of sudden death**

DAVID BURTKA RECIPE
**Champagne punch 🥂**

HOROSCOPES
**See how the stars align**

**SUBSCRIBE**
First month

For You    News    Sports    Entertainment    [ Life ]    Money    Tech    Travel    Opinion    54°F    Subscribe    Sign In

# Life

Wellness    Food    Humankind    Women of the Century    Problem Solved    Holidays    Horoscopes    Comics



## The buzziest Golden Globes 2023 moments

**ENTERTAIN THIS!** 10:08 a.m. ET Jan. 13



**Parents turn to wilderness therapy for help. Their kids are coming back with horror stories.**
HEALTH AND WELLNESS



**Celebrating today's woman**
LIFE



**Why you shouldn't say 'hola' out of context**
HEALTH AND WELLNESS 9:10 a.m. ET Jan. 13

**Have faith in change: 555 angel number meaning and significance**
LIFE 9:00 a.m. ET Jan. 13

**L.A. street medicine team treats patients where they're at**
HUMANKIND 10:26 a.m. ET Jan. 13

**A stabbing motivated this man to turn his life around** ▶
STATES OF AMERICA 8:55 a.m. ET Jan. 13

**Homeless and trans in LA: Inside one woman's life** ▶
STATES OF AMERICA 7:00 a.m. ET Jan. 13

Advertisement


If you purchased Thinx Period Underwear between November 12, 2016 and November 28, 2022,

## Watch Now


coupa

KNOW A NARCISSIST?
**Try 'gray rocking'**

LOSS AND GRIEF 💔
**Trauma of sudden death**

DAVID BURTKA RECIPE
**Champagne punch** 🥂

HOROSCOPES
**See how the stars align**

SUBSCRIBE
First month f

**USA TODAY**

For You | News | Sports | Entertainment | [ Life ] | Money | Tech | Travel | Opinion | 🔽 | 🔍 | 54°F ☁ | Subscribe | Sign In 🔽

# Life

Wellness | Food | Humankind | Women of the Century | Problem Solved | Holidays | Horoscopes | Comics



## The buzziest Golden Globes 2023 moments

**ENTERTAIN THIS!** 10:08 a.m. ET Jan. 13

**Have faith in change: 555 angel number meaning and significance**
LIFE 9:00 a.m. ET Jan. 13

**L.A. street medicine team treats patients where they're at**
HUMANKIND 10:26 a.m. ET Jan. 13

**A stabbing motivated this man to turn his life around** ▶
STATES OF AMERICA 8:55 a.m. ET Jan. 13

**Homeless and trans in LA: Inside one woman's life** ▶
STATES OF AMERICA 7:00 a.m. ET Jan. 13

Advertisement



you may be eligible for payment from a class action settlement.
Learn More



**Parents turn to wilderness therapy for help. Their kids are coming back with horror stories.**
HEALTH AND WELLNESS



**Celebrating today's woman**
LIFE



**Why you shouldn't say 'hola' out of context**
HEALTH AND WELLNESS 9:10 a.m. ET Jan. 13

## Watch Now



If you purchased Thinx Period Underwear between November 12, 2016 and November 28, 2022,


# apartment essentials



**oops, redecorating again**

# 15 Sexy Kitchen Accessories to Serve Dinner on, Even on a Random Monday



**Um, This Boucle Sectional Kinda Changed My Life**



**21 Cute Throw Blankets to Dress Up Your Home**



**Do Yourself a Favor and Adultify Your Kitchen**



**All the Best Vanities for Your Tiny Lil Bathroom**


you may be eligible for payment from a class action settlement.
**Learn More**

Subscribe    Sign In

# apartment essentials



**oops, redecorating again**

# 15 Sexy Kitchen Accessories to Serve Dinner on, Even on a Random Monday


**Um, This Boucle Sectional Kinda Changed My Life**


**21 Cute Throw Blankets to Dress Up Your Home**


**Do Yourself a Favor and Adultify Your Kitchen**


**All the Best Vanities for Your Tiny Lil Bathroom**



If you purchased Thinx Period Underwear between November 12, 2016 and November 28, 2022, you may be eligible for payment from a class action settlement.

Learn More

HEALTH    FITNESS    BEAUTY    LIFE    RELATIONSHIPS

Women'sHealth

SUBSCRIBE    SIGN IN



# If You've Been Burping Nonstop For 3 Weeks Or More, That Could Be A Sign Of Ovarian Cancer

And 6 other reasons the air keeps coming.

# workouts

 
# 2023 Golden Globe Awards: Best Dressed Stars

📷 34 PHOTOS

JAN 11, 2023 1:32 PM

Share f    Tweet 🐦




If you purchased Thinx Period Underwear between November 12, 2016 and November 28, 2022, you may be eligible for payment from a class action settlement.

Learn More


Lisa Marie Presley Dead at 54



Search Facebook

Friends
Saved
Most Recent
Groups
Marketplace
See more

**Claims Notice**
Sponsored · 🌐

If you purchased Thinx Period Underwear, you may be eligible for payment from a settlement.



THINXUNDERWEARSETTLEMENT.COM
**Thinx Underwear Class Action Settlement**

Learn more

👍 Like      💬 Comment      ↪ Share

Sponsored

Real Bread. Without the Net Carbs. Really.
hero.co



Search Facebook

Friends

Saved

Most Recent

Groups

Marketplace

See more

Ka'Chava
Sponsored · 

Your Daily Superblend. For your gut, brain, muscles, skin, hair, heart. Your whole health.



Sponsored



Thinx Underwear Class Action Settlement
thinxunderwearsettlement.com



claims_notice If you purchased Thinx Period Underwear, you may be eligible for payment from a settlement.

# Attachment 7



Thinx Class Action Lawsuit

News    Shopping    Videos    Images    + Join    Books    Maps    Flights    Finance

About 20,200 results (0.62 seconds)

Ad · https://www.thinxunderwearsettlement.com/

**Thinx Period Underwear - Class Action Settlement**

If you purchased **Thinx** Underwear between 11/12/2016 and 11/28/2022, you may be included.

https://www.classaction.org › Blog

**Thinx Settles 'Forever Chemicals' Menstrual Underwear Class ...**

Nov 29, 2022 — **Thinx** has agreed to pay up to $5 million to settle a proposed **class action** that alleged the company's menstrual underwear contains harmful ...

https://www.classaction.org › Blog

**Class Action Alleges Thinx Women's Underwear Contains ...**

May 31, 2022 — A proposed **class action** alleges **Thinx** women's underwear is falsely advertised in that the supposedly safe, healthy and sustainable hygienic ...

## People also ask

Is there a class action lawsuit against Thinx?    ⌄

Do Thinx still contain PFAS?    ⌄

Can I get my money back from Thinx?    ⌄

Should I stop wearing Thinx?    ⌄

Feedback

https://www.ewg.org › news-insights › news › 2022/04

**New lawsuit contends period products contain 'forever ... - EWG**

Apr 26, 2022 — According to the complaint against **Thinx**, "some customers have developed physical symptoms including irregular menstrual cycles, urinary tract ...

Thinx Settlement

  

🔍 All    🖼 Images    ▷ Videos    📰 News    ⋮ More

Anytime ⌄

Get beautiful photos on every new browser tab. Download >>

About 380,000 search results

Ad related to: Thinx Settlement

www.thinxunderwearsettlement.com

**Thinx Period Underwear - Class Action Settlement**

If you purchased **Thinx** Underwear between 11/12/2016 and 11/28/2022, you may be included. To find out more information and to see if you are included, visit the **Settlement** website.

Thinx has agreed to pay up to $5 million to settle a proposed class action that alleged the company's menstrual underwear contains harmful " forever chemicals " and silver nanoparticles.

Reference:

**Thinx Settles 'Forever Chemicals' Menstrual Underwear Class ...**

## People also ask

Does Thinx's Underwear contain toxic chemicals?                                          ⌄

What happened to Thinx?                                                                   ⌄

Do Thinx Underwear contain PFAS?                                                          ⌄

Who is the Attorney for THINX?                                                            ⌄

www.classaction.org › thinx-underwear-toxic ⌄

**Thinx Lawsuit | Toxic PFAS? | ClassAction.org**

Nov 30, 2022 · November 30, 2022 – **Thinx Settlement to Provide Cash, Vouchers to Buyers.** Those who purchased certain types of Thinx period underwear may be closer to getting some money...

thinxunderwearsettlement.com › Login ⌄

**Dickens v. Thinx Inc. Settlement - Login**

Jan 12, 2023 · The Claim Number is a 10-character, alphanumeric value that was sent along with a 4-digit PIN on the Notice that you might have received via mail or email from the **Settlement**...

www.thinkfinancesettlement.com ⌄

**Think Finance Settlement**

**Microsoft Bing**   Thinx Class Action Settlement

ALL     IMAGES     VIDEOS     MAPS     NEWS     SHOPPING     ⋮ MORE

About 1,130,000 results     Any time ▾

## Thinx Period Underwear | Class Action Settlement

https://www.thinxunderwearsettlement.com ▾

Ad If you purchased **Thinx** Underwear between 11/12/2016 and 11/28/2022, you may be included. To find out more information and to see if you are included, visit the **Settlement** website.

# $5 million

Thinx has agreed to pay up to **$5 million** to settle a proposed class action that alleged the company's menstrual underwear contains harmful " forever chemicals " and silver nanoparticles.

## Thinx Settles 'Forever Chemicals' Menstrual Underwear Class Action …

🟥 www.classaction.org/blog/thinx-settles-forever-chemicals-menstrual-underwear-…

Was this helpful?  👍  👎

## People also ask

**What is the THINX period proof underwear class action lawsuit?**

The Thinx Period Proof Underwear Class Action Lawsuit is Destini Kanan, et al. v. Thinx Inc., et al., Case No. 2:20-cv-10341, in the U.S. District Court for the Central District…

**Class Action Lawsuit Filed Against …**

topclassactions.com/lawsuit-settlement…

**What is THINX Inc accused of?**

Thinx Inc. is officially accused of violating Massachusetts consumer state law. The charges filed against the company in court include allegations that the company falsely advertised their products to…

**Thinx Underwear Class Action Law…**

considertheconsumer.com/consumer-cl…

❯

Feedback

## Thinx Lawsuit | Toxic PFAS? | ClassAction.org



https://www.classaction.org/thinx-underwear-toxic-chemicals-lawsuit ▾

Web Nov 30, 2022 · November 30, 2022 – **Thinx Settlement to Provide Cash, Vouchers to Buyers.** Those who purchased certain types of Thinx period underwear may be closer to getting some money back, as the company has agreed to pay at least $4 million and up

Attachment 8

# Dickens v Thinx Inc - Exclusion List

| Number | Name |
| --- | --- |
| 1 | ABBEY CHURNEY |
| 2 | ABBEY K WOOLVERTON |
| 3 | ABIGAIL GATCHALIAN |
| 4 | ABIGAIL R FARMILANT |
| 5 | ABIGAIL SHELDON |
| 6 | ABIGAIL SHISSLAK |
| 7 | ADEPERO ODUYE |
| 8 | ADERO RUCKER |
| 9 | ADIA SMITH |
| 10 | ADLAI GAITHER GANIM |
| 11 | ADRIA HEALY |
| 12 | ADRIANA M BLAKELY CHAVEZ |
| 13 | ADRIANA T CVITKOVIC |
| 14 | ADRIANNA  EVANS |
| 15 | ADRIENNE VAIRO |
| 16 | AIDAN HANSEN |
| 17 | AIMEE BOWEN |
| 18 | AIMEE KUMER |
| 19 | AIMEE L STANLEY |
| 20 | AISHA CARUTH |
| 21 | AIYANA MONAE |
| 22 | AKELA JARMAN |
| 23 | AKEMI R MIYAGUSUKU |
| 24 | ALAINA FRANKLIN |
| 25 | ALANA FANNING |
| 26 | ALANNA MARSHALL |
| 27 | ALEJANDRA A ANASTAS |
| 28 | ALEJANDRA H WILCOX |
| 29 | ALEKSA WOOD |
| 30 | ALETHEA ANDREE |
| 31 | ALEX J MARTINEZ |
| 32 | ALEX M KINKADE |
| 33 | ALEXA C REGHENZANI |
| 34 | ALEXA N CLARK |
| 35 | ALEXANDRA A OLSON |
| 36 | ALEXANDRA B SCHWARTZ |
| 37 | ALEXANDRA E GREENWAY |
| 38 | ALEXANDRA F OBERHOLTZER |
| 39 | ALEXANDRA G GEISER |
| 40 | ALEXANDRA HEMMINGS |
| 41 | ALEXANDRA I WOODSIDE |
| 42 | ALEXANDRA L THOMPSON |
| 43 | ALEXANDRA M AURAND |
| 44 | ALEXANDRA PLASSARAS |

| | |
|---|---|
| 45 | ALEXANDRA SNYDER |
| 46 | ALEXANDRA T CARTHEW |
| 47 | ALEXANDRA YEUMENI |
| 48 | ALEXANDREA LIKE |
| 49 | ALEXANDRIA J NEWSOM |
| 50 | ALEXIA L WOODWARD |
| 51 | ALEXIA LASALLE |
| 52 | ALEXIS BERGEY |
| 53 | ALEXIS COLTON |
| 54 | ALEXIS J BOWMAN |
| 55 | ALEXIS NELMS |
| 56 | ALEXIS SOTIRHOS |
| 57 | ALEXSANDRA G HORNETT |
| 58 | ALICE MESJAK |
| 59 | ALICE MOYE HONEYMAN |
| 60 | ALICE ROJAS-MOJICA |
| 61 | ALICIA E GAUG |
| 62 | ALICIA HOFFER |
| 63 | ALICIA M ARNEY |
| 64 | ALICIA M RANDAZZO |
| 65 | ALICIA M SAVELLY |
| 66 | ALICIA N FREDERICK |
| 67 | ALICIA R HAMPTON |
| 68 | ALICIA R MCGRAW |
| 69 | ALISA E TANAKA DODGE |
| 70 | ALISHA A UKANI |
| 71 | ALISHA STOKES |
| 72 | ALISON B BROWN |
| 73 | ALISON BURGE |
| 74 | ALISON CHEN |
| 75 | ALISON LEE |
| 76 | ALISON MAYER |
| 77 | ALISON TERNENT |
| 78 | ALISSA LEE |
| 79 | ALISSA MOORE |
| 80 | ALIYAH GRIFFITH |
| 81 | ALLEGRA BURGHER |
| 82 | ALLEX BENEDICT |
| 83 | ALLIENE H GUNN |
| 84 | ALLISON COCHRAN |
| 85 | ALLISON EBERT |
| 86 | ALLISON FILAS |
| 87 | ALLISON GILES |
| 88 | ALLISON J FRIES |
| 89 | ALLISON J JONES |
| 90 | ALLISON L ARNOLD |
| 91 | ALLISON L BAKER |

| | |
|---|---|
| 92 | ALLISON L HOLST-GRUBBE |
| 93 | ALLISON LINDSAY |
| 94 | ALLISON M SICOLI |
| 95 | ALLISON MASINTER |
| 96 | ALLISON PARDIS |
| 97 | ALLISON WESTBY |
| 98 | ALTHEA R BERRETTA |
| 99 | ALYSHA NAPLES |
| 100 | ALYSON T INOUYE |
| 101 | ALYSSA  STEPHENS |
| 102 | ALYSSA A UFER |
| 103 | ALYSSA COLE |
| 104 | ALYSSA LAURENCE |
| 105 | ALYSSA M DEGROFF |
| 106 | ALYSSA N SANCHEZ WRIGHT |
| 107 | ALYSYN F REINHARDT |
| 108 | ALYXANDRA ALCALA |
| 109 | AMANDA  R SAUNDERS |
| 110 | AMANDA CAVANAUGH |
| 111 | AMANDA COUNTER |
| 112 | AMANDA D MARTIN |
| 113 | AMANDA D MEARES |
| 114 | AMANDA E COSTIGAN |
| 115 | AMANDA ESTES |
| 116 | AMANDA FONTANA |
| 117 | AMANDA GAYLE |
| 118 | AMANDA HIGGINSON |
| 119 | AMANDA J TYSON |
| 120 | AMANDA K FERRELL |
| 121 | AMANDA L CORBETT |
| 122 | AMANDA L TUCKER |
| 123 | AMANDA LISBY |
| 124 | AMANDA LUEDTKE |
| 125 | AMANDA MINERVINI |
| 126 | AMANDA N D'ERCOLE |
| 127 | AMANDA N FISH |
| 128 | AMANDA P CAVANAGH |
| 129 | AMANDA PARIS |
| 130 | AMANDA R BERGER |
| 131 | AMANDA R KLASEN |
| 132 | AMANDA R SILVERMAN |
| 133 | AMANDA SHEFF |
| 134 | AMANDA WATERS ROBERTSON |
| 135 | AMANI DOW |
| 136 | AMAYA C EVANS |
| 137 | AMBER BIRD |
| 138 | AMBER GUYETTE |

| | |
|---|---|
| 139 | AMBER LOERZEL |
| 140 | AMBER LOMELI |
| 141 | AMBER M BAUMER |
| 142 | AMBER S ARIZPE |
| 143 | AMBER VONER |
| 144 | AMBERLYN PETERSON |
| 145 | AMELIA BERGEN |
| 146 | AMELIA GREEN |
| 147 | AMELIA H HAY |
| 148 | AMINA AZMAT |
| 149 | AMINA BIBI |
| 150 | AMY BARTLAM |
| 151 | AMY BOARD |
| 152 | AMY CRUZ |
| 153 | AMY DALNESS |
| 154 | AMY GULATI |
| 155 | AMY HOBBS |
| 156 | AMY HOLLIS |
| 157 | AMY K FLANN |
| 158 | AMY L FARINELLI |
| 159 | AMY L LEWIS |
| 160 | AMY LAVIERO |
| 161 | AMY NYAGA-OGLESBY |
| 162 | AMY SANTAMARIA |
| 163 | AMY ZHONG |
| 164 | ANA C MORSON |
| 165 | ANAIS RUBIO ARANDA |
| 166 | ANAIT TAMANIAN |
| 167 | ANDREA A AGUILAR LUJANO |
| 168 | ANDREA BUFKA |
| 169 | ANDREA CALDERON |
| 170 | ANDREA G PRICE |
| 171 | ANDREA GAGNE |
| 172 | ANDREA M BELL |
| 173 | ANDREA START |
| 174 | ANDREW ROBERSON |
| 175 | ANDY VAICEKAUSKAS |
| 176 | ANGEL D FOX |
| 177 | ANGEL GRAY |
| 178 | ANGEL T WONG |
| 179 | ANGELA C AUCHINLECK |
| 180 | ANGELA C GRAY |
| 181 | ANGELA C GREEN |
| 182 | ANGELA C RUSSELL |
| 183 | ANGELA MENDITTO |
| 184 | ANGELA MU |
| 185 | ANGELA S LAWLER |

| | |
|---|---|
| 186 | ANGELA TAPIA |
| 187 | ANGELICA CLARK |
| 188 | ANGELICA WITHERSPOON CASSANOVA |
| 189 | ANGELIKA SMUGA |
| 190 | ANGELINE WLOCK |
| 191 | ANGELLICA MARTINEZ |
| 192 | ANIDA WHEATLEY |
| 193 | ANIKA E LEGRAND WITTICH |
| 194 | ANIKA S PETTWAY |
| 195 | ANINDITA MULLICK |
| 196 | ANITA MAKSIMIUK |
| 197 | ANITA T BACHER |
| 198 | ANITARECE YOUNG |
| 199 | ANKITA RITWIK |
| 200 | ANN E FICHT |
| 201 | ANN E REDFORD |
| 202 | ANN LILIENTHAL |
| 203 | ANN M DUNHAM |
| 204 | ANNA B DAVIS |
| 205 | ANNA BREWER |
| 206 | ANNA CHALMERS |
| 207 | ANNA E HARRIS |
| 208 | ANNA GIANNI |
| 209 | ANNA GRIBBON |
| 210 | ANNA L HERGOTT |
| 211 | ANNA M PARSONS |
| 212 | ANNA MEYER |
| 213 | ANNA PERRY |
| 214 | ANNA PETROW |
| 215 | ANNA ROSENBLUTH |
| 216 | ANNA VON HERRMANN |
| 217 | ANNABEL LAU |
| 218 | ANNABELLE PLATT |
| 219 | ANNE BROWDER |
| 220 | ANNE HALLIWELL |
| 221 | ANNE K SAMPLE |
| 222 | ANNE M RAHEEM |
| 223 | ANNE M TEENSMA |
| 224 | ANNE MARIE VAUGHAN |
| 225 | ANNE PARK |
| 226 | ANNE PETROSKY |
| 227 | ANNELISE ROSAS |
| 228 | ANNETTE ALMONTE MALAGON |
| 229 | ANNETTE KIM |
| 230 | ANNICK CROS |
| 231 | ANNIE EPSTEIN |
| 232 | ANNIE I ROSEN |

| | |
|---|---|
| 233 | ANNIKA HEINLE |
| 234 | ANSELEM UMEH |
| 235 | ANTOINETTE M ROSSMAN |
| 236 | ANTONIA PATTERSON |
| 237 | ANUSHREE DOSHI |
| 238 | APRIL A FORBES |
| 239 | APRIL L KELLY |
| 240 | APRIL R HARDEN |
| 241 | APRIL R RINEY |
| 242 | APRIL SCOLLON |
| 243 | ARCHANA SHANKARI TIRUNAVARRASU |
| 244 | ARIANA NARDELLA |
| 245 | ARIANNA DOLPHIN |
| 246 | ARIEANNA S SINGH |
| 247 | ARIEL A FRENCH MARCHAN |
| 248 | ARIEL R MCDOUGAL |
| 249 | ARIEL SECHARIA |
| 250 | ARIELLA MILLER |
| 251 | ARIELLE CASALE |
| 252 | ARIELLE S YOO |
| 253 | ARINOLA ADEOSUN |
| 254 | ARLENE R BLAIR |
| 255 | ARMINE SHAMIRYAN |
| 256 | ARYNN J PRESCOTT |
| 257 | ASHELEY G DEAN |
| 258 | ASHIA JOHNSON |
| 259 | ASHIYA S ALLI |
| 260 | ASHLEE THOMAS |
| 261 | ASHLEIGH LAY |
| 262 | ASHLEY B CAJA |
| 263 | ASHLEY BURDETTE |
| 264 | ASHLEY D MORIGEAU |
| 265 | ASHLEY DAVIS |
| 266 | ASHLEY DE COLIGNY |
| 267 | ASHLEY DONALD |
| 268 | ASHLEY DOUGHTY |
| 269 | ASHLEY DUFFY |
| 270 | ASHLEY GIRONE |
| 271 | ASHLEY GRIFFIN |
| 272 | ASHLEY HENSLEY |
| 273 | ASHLEY J BEMBENEK |
| 274 | ASHLEY K CAMPBELL |
| 275 | ASHLEY K FROBERG |
| 276 | ASHLEY K STEPHENS |
| 277 | ASHLEY LANDRY |
| 278 | ASHLEY LAWRENCE |
| 279 | ASHLEY M ROSS |

| | |
|---|---|
| 280 | ASHLEY M WOODARD |
| 281 | ASHLEY MASON |
| 282 | ASHLEY MCLAUGHLIN |
| 283 | ASHLEY MIRANDA |
| 284 | ASHLEY QUILLIN |
| 285 | ASHLEY STANBURY |
| 286 | ASHLEY WELLER |
| 287 | ASHLYND L COBB |
| 288 | ASHLYNE J POLYNICE |
| 289 | ASHLYNNE ABRAHAM |
| 290 | ASIA TERRY |
| 291 | ATHENA HUNG |
| 292 | ATINA D BROOKS |
| 293 | AUBREY NICK |
| 294 | AUBREY SABBA |
| 295 | AUBRI LANCASTER |
| 296 | AUDANE HAYES |
| 297 | AUDREY BADER |
| 298 | AUDREY JANSKE |
| 299 | AUDREY L GILE |
| 300 | AUDREY LAMBORN |
| 301 | AUDREY OGURCHAK |
| 302 | AUDREY S CHEN |
| 303 | AURORA M BOONE |
| 304 | AUTUMN A AMADOR |
| 305 | AUTUMN M HOVEY |
| 306 | AUTUMN WORTON |
| 307 | AUTUMNE J FRANKLIN |
| 308 | AVA FITTIPALDI |
| 309 | AVA M CARRIGAN |
| 310 | AVALON C LENNON |
| 311 | AVANI PATEL |
| 312 | AVERI KITSCH |
| 313 | AVERY M ATKINSON |
| 314 | AYCAN EREN |
| 315 | AZRA IMAMOVIC |
| 316 | BAILEY C NOONE |
| 317 | BAILEY HARRINGTON |
| 318 | BAILEY MEADOWS |
| 319 | BARI COOPER |
| 320 | BEINI HUANG |
| 321 | BENEDICTE  A SCHOEPFLIN |
| 322 | BERNICE AGUIRRE |
| 323 | BERNICE YU |
| 324 | BESS K CAMPBELL |
| 325 | BETH K KANTER |
| 326 | BETHANY  CHICO |

| | |
|---|---|
| 327 | BETHANY BAER |
| 328 | BETSY ODONOVAN |
| 329 | BHUMIKA SHAH |
| 330 | BIANCA A ATHANASIOU |
| 331 | BIANCA D RIVERA |
| 332 | BIANCA NEPTUNE |
| 333 | BIBI M ALLI |
| 334 | BRAITH BIRCHHALL |
| 335 | BRANDI WILSON |
| 336 | BREANNA R SARPY |
| 337 | BRENDA K CARTER |
| 338 | BRENEE BUTLER |
| 339 | BRENNAN SMITH |
| 340 | BRIANNA BONTE |
| 341 | BRIANNA DIXON |
| 342 | BRIANNA PICKETT |
| 343 | BRIANNA PIERCE |
| 344 | BRIDGET FRANCISCOVICH |
| 345 | BRIDGET LINDQUIST |
| 346 | BRIDGET SWEET |
| 347 | BRIDGETT B EBLE |
| 348 | BRIE S HIRAMINE |
| 349 | BRIGHTON C BALLARD |
| 350 | BRITNY NEWSTROM |
| 351 | BRITTA E SMITH |
| 352 | BRITTANY ANANIA |
| 353 | BRITTANY BARBATO |
| 354 | BRITTANY BAUCH |
| 355 | BRITTANY BEMIS |
| 356 | BRITTANY EASTMAN |
| 357 | BRITTANY LEWIS |
| 358 | BRITTANY N CLOYD |
| 359 | BRITTANY N HEIRING |
| 360 | BRITTANY PERKINS |
| 361 | BRITTANY R TWITTY |
| 362 | BRITTANY RENCHEN |
| 363 | BRITTANY STEWART |
| 364 | BRITTNEY BROWN |
| 365 | BRITTNEY M CARSTARPHEN |
| 366 | BRITTNEY TAYLOR |
| 367 | BRITTNEY TERRELL |
| 368 | BROGUEN G WHETSTONE |
| 369 | BROOKE BROCKNER |
| 370 | BROOKE PILAND |
| 371 | BROOKLYN JORDAN |
| 372 | BRUTRINIA D CAIN |
| 373 | BYEOL CHOI |

| | |
|---|---|
| 374 | C EAREGOOD |
| 375 | C L KIEFFER NAIL |
| 376 | CADY SARGENT |
| 377 | CAITLIN A BROCKELL |
| 378 | CAITLIN ARNTZ |
| 379 | CAITLIN CALDERA |
| 380 | CAITLIN CHASE |
| 381 | CAITLIN E VANDERBILT |
| 382 | CAITLIN MACY |
| 383 | CAITLIN R BROOKS |
| 384 | CAITLIN R VAN SLOUN |
| 385 | CAITLIN RIGGSBEE |
| 386 | CAITLIN TIERNEY |
| 387 | CAITLYN D MARIANACCI |
| 388 | CAITLYN PRESCOTT |
| 389 | CALA MURRY |
| 390 | CAMALA DALY |
| 391 | CAMAREN LY |
| 392 | CAMEO L OMAN |
| 393 | CAMILLE JOHNSON |
| 394 | CAMILLE P NAIDOO |
| 395 | CAMILLE RICE |
| 396 | CAMILLE T BAGWELL |
| 397 | CAMILLE T GIPSON |
| 398 | CAMRYN HERRIN |
| 399 | CANDICE SOFRANKO |
| 400 | CARA D VASILIAUSKAS |
| 401 | CARA M MORRISON |
| 402 | CARI SIMMONS |
| 403 | CARLA MAGGI |
| 404 | CARLIE D BOTTERILL |
| 405 | CAROL A ADAMS |
| 406 | CAROL ANN W MAY |
| 407 | CAROL HAYES |
| 408 | CAROLINA KUNNEN |
| 409 | CAROLINE A BIRSNER |
| 410 | CAROLINE ANN B SIDES |
| 411 | CAROLINE DIERKSHEIDE |
| 412 | CAROLINE GIMMILLARO |
| 413 | CAROLINE P RAMIREZ |
| 414 | CAROLINE SILVERMAN |
| 415 | CAROLINE SORUNKE |
| 416 | CAROLINE SUMMEROUR |
| 417 | CAROLL CLAUSSE |
| 418 | CAROLYN B VAN KERKHOVE |
| 419 | CAROLYN THIEMANN |
| 420 | CARRIE ANSELL |

| | |
|---|---|
| 421 | CARRIE L ADAMS |
| 422 | CARSON LANGE |
| 423 | CARY FRIDAY |
| 424 | CARY WALKER |
| 425 | CASANDRA MALOWANCZYK |
| 426 | CASEY C SAYLOR |
| 427 | CASEY DOYLE |
| 428 | CASEY E RANDAZZO |
| 429 | CASEY GILLESPIE |
| 430 | CASEY L HAWKE |
| 431 | CASEY L WRIGHT |
| 432 | CASEY P MADILL |
| 433 | CASEY S HOPKINS |
| 434 | CASSANDRA CHAN |
| 435 | CASSANDRA L KING |
| 436 | CASSANDRA LAVIMONIERE |
| 437 | CASSANDRA PETRUZZIELLO |
| 438 | CASSIDI DRINNIN |
| 439 | CASTILLE RITTER |
| 440 | CATHERINE A GRAHAM |
| 441 | CATHERINE GAMADANIS |
| 442 | CATHERINE KOLASKY |
| 443 | CATHERINE MAIR |
| 444 | CATHERINE MARSHALL MILLER |
| 445 | CATHERINE R MCCARRON |
| 446 | CATHERINE WATKINS |
| 447 | CATHRINE N ZIEBELL |
| 448 | CATHY XIE |
| 449 | CATLIN BISHOP |
| 450 | CAYDHE4W Q MILLER |
| 451 | CECILIA MENDEZ |
| 452 | CELENA HU |
| 453 | CELIA LYNCH |
| 454 | CESIA PEREZ OBREGON |
| 455 | CHADEIA BUYCKS |
| 456 | CHANAE RICHARDS |
| 457 | CHANAW DAVIS |
| 458 | CHANDLER JOHNSON |
| 459 | CHANKEN AWASOM |
| 460 | CHANNING JONES |
| 461 | CHANTELLE BAILEY |
| 462 | CHARISE COLEMAN |
| 463 | CHARITY OUTLAW |
| 464 | CHARLOTTE E STEELE |
| 465 | CHARLOTTE G OLIVER |
| 466 | CHARLOTTE H YEUNG |
| 467 | CHELSEA CLARK |

| | |
|---|---|
| 468 | CHELSEA DESRUISSEAUX |
| 469 | CHELSEA G TEJADA |
| 470 | CHELSEA GUY |
| 471 | CHELSEA J HOLDRIDGE |
| 472 | CHELSEA L MONTGOMERY |
| 473 | CHELSEA M TRAVIS |
| 474 | CHELSEA NAVA |
| 475 | CHELSEA Z ALBAN |
| 476 | CHELSEA ZHAO |
| 477 | CHEN WANG |
| 478 | CHERYL M BYRNES |
| 479 | CHERYSE N PICKENS |
| 480 | CHIA-SUI KAO |
| 481 | CHIMERE M BELL |
| 482 | CHINA ELLIS |
| 483 | CHLOE BAHADORI |
| 484 | CHLOE BERNARD |
| 485 | CHLOE CORDASCO |
| 486 | CHLOE E ACERRA |
| 487 | CHLOE SCHWANK |
| 488 | CHONTE C HUNT |
| 489 | CHRISTEN BIONDI |
| 490 | CHRISTIANA REDEAUX |
| 491 | CHRISTIN LEAF |
| 492 | CHRISTINA A KORATICH |
| 493 | CHRISTINA BERNARD |
| 494 | CHRISTINA BROWN |
| 495 | CHRISTINA CATANIA |
| 496 | CHRISTINA GREMORE |
| 497 | CHRISTINA HELLWIG |
| 498 | CHRISTINA HOLDER |
| 499 | CHRISTINA M DEVECCHIS |
| 500 | CHRISTINA M FLIEGER |
| 501 | CHRISTINA M PAULIN |
| 502 | CHRISTINA M PERROTTA |
| 503 | CHRISTINA ONDRIK |
| 504 | CHRISTINA P ALLEVA |
| 505 | CHRISTINA PELELLA |
| 506 | CHRISTINA T VAZQUEZ |
| 507 | CHRISTINE BEYKE |
| 508 | CHRISTINE C GRAY |
| 509 | CHRISTINE MANKE |
| 510 | CHRISTINE RAFTERY |
| 511 | CHRISTINE TUCKER |
| 512 | CHRISTINE UMEH |
| 513 | CHRISTY ANDERSON |
| 514 | CHRISTY M AYLESWORTH |

| | |
|---|---|
| 515 | CHRISTY-LYNN N CLEVENGER |
| 516 | CHRYSTAL M HILL LAVIZZO |
| 517 | CHYNNA CAMPBELL |
| 518 | CINDY ARIAS |
| 519 | CINDY CHEN |
| 520 | CLAIR A COLE |
| 521 | CLAIRE DILLON |
| 522 | CLAIRE E BORCHERS |
| 523 | CLAIRE GECEWICZ |
| 524 | CLAIRE HALFFIELD |
| 525 | CLAIRE KOERSCHNER |
| 526 | CLAIRE M DUDEK |
| 527 | CLAIRE M HANSEN |
| 528 | CLAIRE S NAVE |
| 529 | CLARA M ELPI |
| 530 | CLARA MCSTAY |
| 531 | CLARE S MCDONALD |
| 532 | CLARIE ANN H WOLLACH |
| 533 | CLARISA CHAVARRIA LARA |
| 534 | CLAUDIA BROWN |
| 535 | CLAUDIA NAVAS |
| 536 | CLAUDIA PRZYBYLSKI |
| 537 | CLAUDIA TREACHER |
| 538 | CLAUDIA VON SUSKIL |
| 539 | CLOVER Y FRANKLIN |
| 540 | COLETTE B FREY |
| 541 | COLLEEN COLSTON |
| 542 | COLLEEN G ISABELLE |
| 543 | COLLEEN G O'NEAL |
| 544 | COLLEEN M CAPONE |
| 545 | COLLEEN T COLLINS |
| 546 | COLLEEN T CONROY |
| 547 | CONSTANCE CRUTCHFIELD |
| 548 | CORDELIA F BELLINSON |
| 549 | COREEN PAYNE |
| 550 | COREY A KARWOWSKI |
| 551 | CORNELIA OSWALD |
| 552 | CORTNEY CHUMMOUNGPAK |
| 553 | CORTNEY R SCHWAM |
| 554 | COURTNEY  KLEIN |
| 555 | COURTNEY A GUADIZ |
| 556 | COURTNEY A HEMKER |
| 557 | COURTNEY ASARE |
| 558 | COURTNEY COTTON |
| 559 | COURTNEY GRAY |
| 560 | COURTNEY J TIPPERY |
| 561 | CRESSA BEER |

| | |
|---|---|
| 562 | CRISTA JOHNSON |
| 563 | CRISTEN CALVIN |
| 564 | CRISTINA MUNOZ |
| 565 | CRISTINA NADOLNY |
| 566 | CRISTINA TOLLEY |
| 567 | CROWLEY R PARKER |
| 568 | CRYSTAL FUGATE |
| 569 | CRYSTAL KRUEGER |
| 570 | CRYSTAL R CROSSLEY |
| 571 | CRYSTLE R STEWART |
| 572 | CULLYN FOXLEE |
| 573 | CYNTHIA BERNSTINE |
| 574 | CYNTHIA DUKE |
| 575 | CYNTHIA GESOTTI |
| 576 | CYNTHIA N ROGERS |
| 577 | D AVIANNA LOVE |
| 578 | DAEJA HENDERSON |
| 579 | DAGNY KREAM |
| 580 | DAHLIA KRONFLI |
| 581 | DAJANEE T HOYOS |
| 582 | DALIA N ELKASSABANY |
| 583 | DALLAS ECHLIN |
| 584 | DAN D ALEXANDER |
| 585 | DANA A EATON |
| 586 | DANA A MAY |
| 587 | DANA DAVIES |
| 588 | DANA E LASKOWSKI |
| 589 | DANA M SAILER |
| 590 | DANA MCCLAIN |
| 591 | DANA R FULTON |
| 592 | DANETTE ADEKOYA |
| 593 | DANICA TURNER |
| 594 | DANIELA CHUNGA |
| 595 | DANIELA PLAGENZA |
| 596 | DANIELLE BERKOWSKY |
| 597 | DANIELLE DREDGER |
| 598 | DANIELLE HARRIS |
| 599 | DANIELLE HOISINGTON |
| 600 | DANIELLE HOLLENBECK |
| 601 | DANIELLE L KROLL |
| 602 | DANIELLE LAATSCH |
| 603 | DANIELLE M FREEMAN |
| 604 | DANIELLE N GREY-STEWART |
| 605 | DANIELLE NUNKOVICH |
| 606 | DANIELLE SAMUELS |
| 607 | DANIELLE ZWANZIGER |
| 608 | DANITA J BROWNE |

| | |
|---|---|
| 609 | DANYA HOFNOR |
| 610 | DARA K JONES |
| 611 | DARCY MCCONNELL |
| 612 | DARRIEN LAND |
| 613 | DASHA CHABANSKA |
| 614 | DAVID KIEL |
| 615 | DAWN CHAMBERS |
| 616 | DAWN CLARK |
| 617 | DAWN LAWSON |
| 618 | DAWN THOMAS |
| 619 | DAWNA R BROOKINS |
| 620 | DAWNELLE L OWENS |
| 621 | DEANNA S SPADOLA |
| 622 | DEBORAH A LITTLE |
| 623 | DEBORAH WEINHAUS |
| 624 | DEENA AERON |
| 625 | DELANA SIMON |
| 626 | DELANEY RYDER |
| 627 | DELICIA WALDING |
| 628 | DENIZ VAROL |
| 629 | DESIREE CIFRE |
| 630 | DESSIREE M HURST SMITH |
| 631 | DESTINY KANU |
| 632 | DEVIN RABER |
| 633 | DEVINA OVALLE |
| 634 | DIANA C GARCIA LONDONO |
| 635 | DIANA K SMITH |
| 636 | DIANA L JOHNSON |
| 637 | DIANA MORRIS |
| 638 | DIANA P ACERO |
| 639 | DIANA YANG |
| 640 | DIANE J BARNHART |
| 641 | DIANNA RUTLEDGE |
| 642 | DIENERIA BROWN |
| 643 | DOMINGA J JAMES |
| 644 | DOMINIQUE ROCKHOLD |
| 645 | DRESDEN GAGNE |
| 646 | DREW ASSELIN |
| 647 | DYEEMAH SIMMONS |
| 648 | EBONIQUE BOYD |
| 649 | EDEN ALEXANDER |
| 650 | EDEN BAILEY |
| 651 | EILEEN P LUNA |
| 652 | EILEEN S CHUA |
| 653 | ELEANOR HANKINS |
| 654 | ELEANOR L BLACK |
| 655 | ELENA CARGILL |

| | |
|---|---|
| 656 | ELENA M MARTINEZ |
| 657 | ELENA MARIA F VON BENZON |
| 658 | ELEONORA SADIKOVA |
| 659 | ELEONORE MARTIN |
| 660 | ELIJAH ROONEY |
| 661 | ELIN D COLLINGS |
| 662 | ELISA GEORGE |
| 663 | ELISABETH  C STRATTON |
| 664 | ELISABETH MORIARTY |
| 665 | ELISABETH RIDDLE |
| 666 | ELISE DERSTINE |
| 667 | ELISE HANSON |
| 668 | ELISE MCKNIGHT KIM |
| 669 | ELISHEBA BUTTS |
| 670 | ELISSA E SPENCER |
| 671 | ELIZABETH  DUNSHEE GOKE |
| 672 | ELIZABETH A  JOHNSON |
| 673 | ELIZABETH A HALL |
| 674 | ELIZABETH A PASSMORE |
| 675 | ELIZABETH A WOODS |
| 676 | ELIZABETH BERGHOFF |
| 677 | ELIZABETH COWAN |
| 678 | ELIZABETH FEAGIN |
| 679 | ELIZABETH G WALL |
| 680 | ELIZABETH GAUKROGER |
| 681 | ELIZABETH GILES |
| 682 | ELIZABETH GOODWYN |
| 683 | ELIZABETH HERSEY |
| 684 | ELIZABETH J CHANDLER |
| 685 | ELIZABETH J MCKINNEY |
| 686 | ELIZABETH K AMATO |
| 687 | ELIZABETH KHALIL |
| 688 | ELIZABETH M VARGAS DUNCAN |
| 689 | ELIZABETH MAHONY |
| 690 | ELIZABETH MICHEL |
| 691 | ELIZABETH MULLEN |
| 692 | ELIZABETH PARKER |
| 693 | ELIZABETH PULICKEEL |
| 694 | ELIZABETH S GERMAIN |
| 695 | ELIZABETH SHAW |
| 696 | ELIZABETH SUH |
| 697 | ELIZABETH WEINBERGER |
| 698 | ELIZABETH Y WEST |
| 699 | ELLA NICK |
| 700 | ELLEANNA WRIGHT |
| 701 | ELLEN BERNARD |
| 702 | ELLEN E SMOLENSKI |

| | |
|---|---|
| 703 | ELLEN SANDMEYER |
| 704 | ELLEN WOLTER |
| 705 | ELLIE MISKE |
| 706 | ELVIRE DESOUZA BENOIT |
| 707 | ELYSE DETZLER |
| 708 | ELYSIA MONTALVAN |
| 709 | EMERALD DAYTON |
| 710 | EMILE EVERGREEN |
| 711 | EMILIJA KVILIUNAITE |
| 712 | EMILY A LINGEMAN |
| 713 | EMILY BIFFERT |
| 714 | EMILY BOMBER |
| 715 | EMILY BOYCHUCK |
| 716 | EMILY C SINGH |
| 717 | EMILY CHAPMAN |
| 718 | EMILY CHIU |
| 719 | EMILY E HORTON |
| 720 | EMILY E HUTCHINGS |
| 721 | EMILY EAGAN |
| 722 | EMILY FRISA |
| 723 | EMILY GRAHAM |
| 724 | EMILY HAUGH |
| 725 | EMILY HAVEN |
| 726 | EMILY KANE |
| 727 | EMILY L BOYD |
| 728 | EMILY L WHITNEY |
| 729 | EMILY M BORZNER |
| 730 | EMILY MCCALLION |
| 731 | EMILY MONJARAZ |
| 732 | EMILY MYERS |
| 733 | EMILY N TRAN |
| 734 | EMILY PANANAS |
| 735 | EMILY R HENDRICKSON |
| 736 | EMILY R STICKFORD |
| 737 | EMILY REES |
| 738 | EMILY SANDERS |
| 739 | EMILY SMITHSON |
| 740 | EMILY STECK |
| 741 | EMILY T SCHACHTMAN |
| 742 | EMILY V DE LA CRUZ |
| 743 | EMILY V MARQUIS |
| 744 | EMILY VAUGHAN |
| 745 | EMILY WESTBROOK |
| 746 | EMILY WU |
| 747 | EMILY Y CHEN |
| 748 | EMMA C PEGUES |
| 749 | EMMA CRUISE |

| 750 | EMMA DOWNING |
| 751 | EMMA GALBRAITH |
| 752 | EMMA MAYNE |
| 753 | EMMA NOMVELO TURPEN |
| 754 | EMMA PORRICOLO |
| 755 | EMMA TAN STOKER |
| 756 | EMMA WEISBROD |
| 757 | EMMANUELLA N ASABOR |
| 758 | EMMY RICHARDSON |
| 759 | EMOLLY PALMER |
| 760 | ERICA BROWN |
| 761 | ERICA D KUTAYIAH |
| 762 | ERICA HENKE |
| 763 | ERICA JORN |
| 764 | ERICA L DAVIS |
| 765 | ERICA L WILSON |
| 766 | ERICA LIOW |
| 767 | ERICA ROBINSON |
| 768 | ERICA SCHUELKE |
| 769 | ERICKSON TAYLA |
| 770 | ERIKA  A BUCKLEY |
| 771 | ERIN  DONOVAN |
| 772 | ERIN BELL |
| 773 | ERIN BISHOP BILBO |
| 774 | ERIN BYS |
| 775 | ERIN COLLINSON |
| 776 | ERIN COUSINS |
| 777 | ERIN DUFF |
| 778 | ERIN E STEWART |
| 779 | ERIN EROTOKRITOS |
| 780 | ERIN FARLEY |
| 781 | ERIN HAWKINS |
| 782 | ERIN J SALTZBURG |
| 783 | ERIN L GLADSTONE |
| 784 | ERIN M BAUMIER |
| 785 | ERIN M DUFFY |
| 786 | ERIN M NIEMAN |
| 787 | ERIN MAKUS |
| 788 | ERIN MCCARTHY |
| 789 | ERIN N NIEUWENHUJIS |
| 790 | ERIN R CHAN |
| 791 | ERIN RICHES WONG |
| 792 | ERIN RINAS |
| 793 | ERIN VANNESS |
| 794 | ESPERANZA P ROSENBAUM |
| 795 | ESTEFANY RODRIGUEZ |
| 796 | ESTELLE M SMALLEY |

| | |
|---|---|
| 797 | ESTHER C JAMISON |
| 798 | ESTHER EKANEM |
| 799 | EUNICE OGUNGBUYI |
| 800 | EVA D ERDOGAN |
| 801 | EVA HUBNER |
| 802 | EVA MARTIN |
| 803 | EVA R GRIFFIN STOLBACH |
| 804 | EVANGELINE SHANNON |
| 805 | EVELYN BRUNT |
| 806 | EVELYN WILLER |
| 807 | FABIANA PEREIRA |
| 808 | FABIOLA FLORES SALAZAR |
| 809 | FATIMA ZAHRA NAJD |
| 810 | FAWNA SNIEGOWSKI |
| 811 | FAYE WHITMAN |
| 812 | FELICIA FULLER |
| 813 | FEMKE BARANOVSKY |
| 814 | FERN BEETLE MOORCROFT |
| 815 | FIONA C VALENTINE |
| 816 | FIONA O'DONNELL |
| 817 | FLORENCE ADEOSUN |
| 818 | FLORIDA TIQUI |
| 819 | FRANCESCA DI BONO |
| 820 | FRANCHESCA B RUIZ |
| 821 | FRANK VITALE IV |
| 822 | FRANNY MELAMPY |
| 823 | GABRIELA ROMERO |
| 824 | GABRIELLA PERNA |
| 825 | GABRIELLA WILLER |
| 826 | GABRIELLE AQUINO |
| 827 | GABRIELLE C BAKER |
| 828 | GABRIELLE M WEBB |
| 829 | GABRIELLE MARTIN |
| 830 | GAIL A BUCHANAN |
| 831 | GAVRIELLE KULIKOVSKIY |
| 832 | GEMMA C SUYAT |
| 833 | GEMMA M WILKINSON |
| 834 | GENEVIEVE C KYN |
| 835 | GENEVIEVE I GAGNIER |
| 836 | GENEVIEVE MALONE |
| 837 | GEORGE MELTZER |
| 838 | GEORGIA K DUNCAN |
| 839 | GIANA MANDEL |
| 840 | GIANNA K CAPONE |
| 841 | GIANNA K PIZZICA |
| 842 | GIANNA R PROVENZANO |
| 843 | GIANNINA BERROCAL |

| | |
|---|---|
| 844 | GINA PELLICCIO |
| 845 | GINNETTE DIAZ |
| 846 | GINNIE KURTZ |
| 847 | GISEL RIOS-ORTIZ |
| 848 | GISELE A JAVOIS |
| 849 | GISELLE HART |
| 850 | GLENNETRIA J HAROLD |
| 851 | GRACA MCKENNEY |
| 852 | GRACE K KOEHL |
| 853 | GRAZIELLA CARLETTO |
| 854 | GRECIA A CHAVEZ |
| 855 | GRETA DOEDDERLEIN |
| 856 | GRETA GROMOVICH |
| 857 | GUENEVIEVE DEL MUNDO |
| 858 | GWENDOLYN A MILLER |
| 859 | HABBY OLUSESI |
| 860 | HADLEY A GIDEON |
| 861 | HAGAR NETSER |
| 862 | HAILEY E MORAN |
| 863 | HAILEY STOUDT |
| 864 | HALEY N LINDQUIST |
| 865 | HALEY SHORTER |
| 866 | HALEY VAN VOORHEES |
| 867 | HANA JOHNSTONE |
| 868 | HANNA L GENTILE |
| 869 | HANNA TAMRAT |
| 870 | HANNA VOGEL |
| 871 | HANNAH ABELMAN |
| 872 | HANNAH BORDEN |
| 873 | HANNAH BRACKEN |
| 874 | HANNAH CASSELL |
| 875 | HANNAH E LEE |
| 876 | HANNAH E MORFORD |
| 877 | HANNAH GILLITZER |
| 878 | HANNAH HASSON |
| 879 | HANNAH HESS |
| 880 | HANNAH ISOM |
| 881 | HANNAH M SULLIVAN |
| 882 | HANNAH MILES |
| 883 | HANNAH MIN |
| 884 | HANNAH STROBEL |
| 885 | HANNAH WILHELMSEN |
| 886 | HAOLING ZHU |
| 887 | HARINI PUTHIYADETH |
| 888 | HARMONY WALTON |
| 889 | HAWAH HANKINS |
| 890 | HAYLEY D DIXON |

| | |
|---|---|
| 891 | HAYLIE PRESNELL |
| 892 | HEATHER CONNELL |
| 893 | HEATHER DONOVAN |
| 894 | HEATHER FRISTED |
| 895 | HEATHER JONES |
| 896 | HEATHER M JOHNSON |
| 897 | HEATHER M ROYALL |
| 898 | HEATHER MCMURTRIE |
| 899 | HEATHER PINSKY |
| 900 | HEATHER R O'SHEA |
| 901 | HEATHER SMITH |
| 902 | HEATHER WALSH |
| 903 | HEIDI A THOMPSON |
| 904 | HEIDI ERICKSON |
| 905 | HEIDI FUCHS |
| 906 | HEIDI G CORPUS |
| 907 | HEIDI N THORNSBURY |
| 908 | HELEN KESHISHIAN |
| 909 | HELEN LU |
| 910 | HELEN SPEHR |
| 911 | HELENA GEEFAY |
| 912 | HELENE BALCERAC |
| 913 | HILARY COOPER |
| 914 | HILARY R KROLL |
| 915 | HILLARY L ROUNDS |
| 916 | HOLLI E SMITH |
| 917 | HOLLY E HANSON |
| 918 | HOLLY HUBSHER |
| 919 | HOLLY OIZUMI |
| 920 | HOLLY S SALOME |
| 921 | HYACINTH EMPINADO |
| 922 | INDIA L ALLEN |
| 923 | INDY V HUDEC |
| 924 | INES A HERNANDEZ |
| 925 | INNA SOKOLOV |
| 926 | IRENE MOLINA |
| 927 | IRIS E HARRINGTON |
| 928 | IRIS KWOK |
| 929 | ISABEL CHAO |
| 930 | ISABEL E LANE |
| 931 | ISABEL MAGNUS |
| 932 | ISABELLA B KILLEEN |
| 933 | ISABELLA L CAO |
| 934 | ISABELLE E JOHNSON |
| 935 | ISHITA BATRA |
| 936 | ISHRAAQ ATKINS |
| 937 | ISIS NASHE K SCOTT |

| | |
|---|---|
| 938 | IVY KALININ |
| 939 | JACINTHA GLOVER |
| 940 | JACKIE ODALY |
| 941 | JACLYN LAZARUS |
| 942 | JACQUELINE CHAN |
| 943 | JACQUELINE FREIRE |
| 944 | JACQUELINE S IRVIN |
| 945 | JACQUELYN TOMAN |
| 946 | JAILIN G LANIER |
| 947 | JAIMESHA N FERRELL |
| 948 | JALAH CLAYTON |
| 949 | JALEH WAROICH |
| 950 | JAMARA HAYMORE CARR |
| 951 | JAMEE J SMITH |
| 952 | JAMEL L ABIZEID |
| 953 | JAMIE COCHRAN |
| 954 | JAMIE L KRATZ-GULLICKSON |
| 955 | JAMIE R CHEN |
| 956 | JAMIE REKOW |
| 957 | JAMIE STOIK |
| 958 | JAMIE WALSH |
| 959 | JAMILA WEISLO |
| 960 | JANE E SANTAELLA |
| 961 | JANE I FUREY |
| 962 | JANE LAU |
| 963 | JANELLE SOLOMON |
| 964 | JANET HAN |
| 965 | JANET NOVAK |
| 966 | JANIAH ASHERMAN |
| 967 | JANICE B WHANG |
| 968 | JANICE CHEN |
| 969 | JANISTA LEE |
| 970 | JANNEL ALSTON |
| 971 | JANNET PEROTI |
| 972 | JASMIN CALHOUN FOX |
| 973 | JASMIN MINAYA |
| 974 | JASMIN MOORE |
| 975 | JASMINE A BOWERS |
| 976 | JASMINE G MEANEY |
| 977 | JASMINE I HUMPHREY |
| 978 | JASMINE INGE |
| 979 | JASMINE JOHNSON |
| 980 | JASMINE K FERNANDEZ |
| 981 | JASMINE S SABINO |
| 982 | JAYCIE L OILAR |
| 983 | JAZMIN KRAWIEC |
| 984 | JAZMINE S RAMIREZ |

| | |
|---|---|
| 985 | JAZMYNE S DENMAN |
| 986 | JEAN KANG |
| 987 | JEAN LAFAUCI SCHUTT |
| 988 | JEANE RIDGES |
| 989 | JEANETTE PARDO |
| 990 | JEANETTE ROMANDETTI |
| 991 | JEANETTE ZHANG |
| 992 | JEANINE A HOLBERT |
| 993 | JEE HAE J PARK |
| 994 | JELICIA PEARSON |
| 995 | JEM MANKO ZYK |
| 996 | JENA KEESEE |
| 997 | JENAN K ALMARZOUK |
| 998 | JENISE L RUEHLE |
| 999 | JENNA A HENDERSON |
| 1000 | JENNA CHAI |
| 1001 | JENNA E FIORE |
| 1002 | JENNA KARADBIL |
| 1003 | JENNA L SOUTHARD |
| 1004 | JENNA N STAPLES |
| 1005 | JENNA ROACH |
| 1006 | JENNA TOLLEFSON |
| 1007 | JENNAFER CLAY |
| 1008 | JENNICA VINSON |
| 1009 | JENNIE H OVERCAST |
| 1010 | JENNIE L KIT |
| 1011 | JENNIFER  L LEIGHTON |
| 1012 | JENNIFER ADIE |
| 1013 | JENNIFER ARMAND |
| 1014 | JENNIFER CLOSSON |
| 1015 | JENNIFER CURRAN |
| 1016 | JENNIFER DEER |
| 1017 | JENNIFER DERSE |
| 1018 | JENNIFER E SHAND |
| 1019 | JENNIFER HUTCHINSON |
| 1020 | JENNIFER HYMAN |
| 1021 | JENNIFER J BECERRA |
| 1022 | JENNIFER J CORK |
| 1023 | JENNIFER J KIM |
| 1024 | JENNIFER J SAKO |
| 1025 | JENNIFER L PATTISON |
| 1026 | JENNIFER MCEACHERN |
| 1027 | JENNIFER N KLEMMETSON |
| 1028 | JENNIFER N SMITH |
| 1029 | JENNIFER OLSEN |
| 1030 | JENNIFER OPRYSKO |
| 1031 | JENNIFER PEACOCK |

| 1032 | JENNIFER POON |
|------|---------------|
| 1033 | JENNIFER RENE |
| 1034 | JENNIFER RISENER |
| 1035 | JENNIFER SCOLLON |
| 1036 | JENNIFER WARNER |
| 1037 | JENNIKA PASINSKY |
| 1038 | JENNY HOLZAPFEL |
| 1039 | JENNY L LANG |
| 1040 | JENNY LE |
| 1041 | JENNY THAI |
| 1042 | JENTRI FLORES |
| 1043 | JERI BRANDT TIERAN |
| 1044 | JESSE RAPOSA |
| 1045 | JESSELYN CHERMAK |
| 1046 | JESSI ZARLEY |
| 1047 | JESSICA A GRAYBILL |
| 1048 | JESSICA A PAUYO |
| 1049 | JESSICA AWERMAN |
| 1050 | JESSICA B STANEWICH |
| 1051 | JESSICA BAKER |
| 1052 | JESSICA BENNETT |
| 1053 | JESSICA C HAMMOND |
| 1054 | JESSICA D TEMPLIN |
| 1055 | JESSICA DANIELS |
| 1056 | JESSICA ELENBAAS |
| 1057 | JESSICA HEWING |
| 1058 | JESSICA HUSTON |
| 1059 | JESSICA I FUGLSBY |
| 1060 | JESSICA J MOSES |
| 1061 | JESSICA K PIZZICA |
| 1062 | JESSICA K RHODES |
| 1063 | JESSICA K SPROULS |
| 1064 | JESSICA KAWAOKA |
| 1065 | JESSICA L EDELBLUT |
| 1066 | JESSICA L KLEARMAN |
| 1067 | JESSICA L MORIN |
| 1068 | JESSICA L TURNER |
| 1069 | JESSICA LAM |
| 1070 | JESSICA M BADGER |
| 1071 | JESSICA MILES |
| 1072 | JESSICA MILLER |
| 1073 | JESSICA N ALLGYER |
| 1074 | JESSICA N PERLOVE |
| 1075 | JESSICA NORTHRIDGE |
| 1076 | JESSICA PAGAZANI |
| 1077 | JESSICA PROBST |
| 1078 | JESSICA R SMITH |

| | |
|---|---|
| 1079 | JESSICA R TERGEOGLOU |
| 1080 | JESSICA SANAM HEKMAT |
| 1081 | JESSICA SAWYERS |
| 1082 | JESSICA SIROIS |
| 1083 | JESSICA STOKES |
| 1084 | JESSICA THUERRAUCH |
| 1085 | JESSICA WALDEN |
| 1086 | JESSICA WALKER |
| 1087 | JESSIE B MCCALLUM |
| 1088 | JESSIE I EISNER-KLEYLE |
| 1089 | JESSIE KATE BARTON |
| 1090 | JIILL VANWHY-SPOONMORE |
| 1091 | JILL ALLES |
| 1092 | JILL E CONTO |
| 1093 | JILLIAN HALLER |
| 1094 | JILLIAN MOJICA |
| 1095 | JILLIAN R LENSON |
| 1096 | JINECIA WILLIAMSON |
| 1097 | JOANNA E JOHNSTON |
| 1098 | JOANNA R MORSE |
| 1099 | JOANNA WILKINSON |
| 1100 | JOANNE PHILIPPE |
| 1101 | JOCELYN HLAWATY |
| 1102 | JODI BERGMAN |
| 1103 | JOEDY RICKARD |
| 1104 | JOËLLE DUMOUCHEL |
| 1105 | JOELLE PREVIL |
| 1106 | JOHANA QUIRANTES |
| 1107 | JOHANNA L LINDEMER |
| 1108 | JOHANNA SNYDER |
| 1109 | JOHANNA WEBER |
| 1110 | JOHANNAH L HARPER |
| 1111 | JOLEARRA TSHITEYA |
| 1112 | JOONWON LEE |
| 1113 | JORDAN E SULLIVAN |
| 1114 | JORDAN WORD |
| 1115 | JORICE M LEONARD GIRALDI |
| 1116 | JOSEPHINA STRUCK |
| 1117 | JOSEPHINE SUN |
| 1118 | JOVAN A DUVALL |
| 1119 | JOVELINE OLLERO |
| 1120 | JOY DU PONT |
| 1121 | JOY KAMANI |
| 1122 | JOY MASSEY |
| 1123 | JOY WILSON |
| 1124 | JOYCE HUANG |
| 1125 | JOYE KURTZ |

| 1126 | JOYEUX F NOEL |
|------|---------------|
| 1127 | JUANA E BECERRA MACIEL |
| 1128 | JUANITA VIVEROS |
| 1129 | JULIA A GAMBILL |
| 1130 | JULIA BAUMGARNER |
| 1131 | JULIA E GRIFFIN |
| 1132 | JULIA G MILLER |
| 1133 | JULIA HOYTEMA |
| 1134 | JULIA M HARPER |
| 1135 | JULIA M MARTINKA |
| 1136 | JULIA M VARGAS |
| 1137 | JULIA MACGOY |
| 1138 | JULIA MAJKUT |
| 1139 | JULIA MORENO |
| 1140 | JULIA ROGALA |
| 1141 | JULIA WITTICH |
| 1142 | JULIANA CHENOWETH |
| 1143 | JULIANA S VICIANA |
| 1144 | JULIANA TERCIOTTI MAGRO |
| 1145 | JULIANNA ISAACSON |
| 1146 | JULIANNE ALMOGABAR |
| 1147 | JULIANNE R FREYTAG |
| 1148 | JULIE A KIM |
| 1149 | JULIE A ROSALES |
| 1150 | JULIE B WILLIAMS |
| 1151 | JULIE CHAN |
| 1152 | JULIE E HUDSON |
| 1153 | JULIE FEAGIN |
| 1154 | JULIE KEENAHAN |
| 1155 | JULIE L MCCULLOUGH |
| 1156 | JULIE WARECH |
| 1157 | JULIET DANG |
| 1158 | JULIET M DELGADO |
| 1159 | JUSTINE E MILESKI |
| 1160 | JUSTYNA MAKSIMIUK |
| 1161 | JYOTI JASRASARIA |
| 1162 | K NUNNEY |
| 1163 | KACIE SCHUMANN |
| 1164 | KACY MARUME |
| 1165 | KAESY SANDERS |
| 1166 | KAILEEN M LEVARIO |
| 1167 | KAILIN LOUGHRAN |
| 1168 | KAITLIN  RILEY VILASUSO |
| 1169 | KAITLIN BODNAR |
| 1170 | KAITLIN C TAPIA |
| 1171 | KAITLIN MILLER |
| 1172 | KAITLYN CALUYA |

| | |
|---|---|
| 1173 | KAITLYN F GREEN |
| 1174 | KAITLYN GAINEY |
| 1175 | KAITLYN J ABDI |
| 1176 | KAITLYN K FULLER |
| 1177 | KAITLYN T DELONG |
| 1178 | KAITLYNN PHAM |
| 1179 | KAITY LLOYD-STYLES |
| 1180 | KALEIGH BRIGGS |
| 1181 | KALERIYA VAN STRAATUM |
| 1182 | KALYN CHACON |
| 1183 | KAMARIA HORNE |
| 1184 | KAMBRYA L BLAKE |
| 1185 | KAMIBEL Z ZUCCO |
| 1186 | KANANAII JACKSON MERCADO |
| 1187 | KANEKA JACKSON |
| 1188 | KAOTAR B DEE |
| 1189 | KARA KLEIN |
| 1190 | KARA L LESSORD |
| 1191 | KARA R LAWSON |
| 1192 | KARA SCHIRMER |
| 1193 | KAREN A DUNFORD |
| 1194 | KAREN BENEDETTO |
| 1195 | KAREN R BASSETT |
| 1196 | KAREN WILLIAMS |
| 1197 | KARI B BIENIAS |
| 1198 | KARI CLEVELAND |
| 1199 | KARI HANKS |
| 1200 | KARI MULRONEY |
| 1201 | KARINA DCHARLES |
| 1202 | KARINA PIEDRAHITA |
| 1203 | KARIS A SULLIVAN |
| 1204 | KARISA PERIK |
| 1205 | KARLA PRATT |
| 1206 | KARLY L GALLIS |
| 1207 | KARLYN KOH |
| 1208 | KARRYN KAWASHIMA |
| 1209 | KARYN A HOGARTH |
| 1210 | KASHAWN JOHN |
| 1211 | KASSIA N ROBERTS |
| 1212 | KATARINA D LUCIC |
| 1213 | KATE LIN |
| 1214 | KATE V LYONS |
| 1215 | KATELYN A BARCLAY |
| 1216 | KATELYN BUJUNOORI |
| 1217 | KATELYN D BRYANT |
| 1218 | KATELYN E NOLAN |
| 1219 | KATELYN G MITCHELL |

| | |
|---|---|
| 1220 | KATELYN J BROWN |
| 1221 | KATELYN KELLEY |
| 1222 | KATHARINA E KOCH |
| 1223 | KATHARINE A SANDLIN |
| 1224 | KATHERINE  DONLON |
| 1225 | KATHERINE A HANNEMANN |
| 1226 | KATHERINE BETZ |
| 1227 | KATHERINE C EMMETT |
| 1228 | KATHERINE CEROTZKE |
| 1229 | KATHERINE CUSHWA |
| 1230 | KATHERINE ERVIN |
| 1231 | KATHERINE FICCA |
| 1232 | KATHERINE G ACKLEY |
| 1233 | KATHERINE GARCIA |
| 1234 | KATHERINE HOCHBAUM |
| 1235 | KATHERINE KETTER |
| 1236 | KATHERINE L AKIN |
| 1237 | KATHERINE M ADAMS |
| 1238 | KATHERINE MARENGHI |
| 1239 | KATHERINE MCGUIRK |
| 1240 | KATHERINE OUELLETTE |
| 1241 | KATHERINE RATCLIFFE |
| 1242 | KATHERINE TAPP |
| 1243 | KATHERINE UHLMAN |
| 1244 | KATHERINE WRIGHT |
| 1245 | KATHERYN KENDRICK |
| 1246 | KATHERYN R CAMM |
| 1247 | KATHERYN R KITCHENS |
| 1248 | KATHLEEN  GLEASON |
| 1249 | KATHLEEN BARRETTE |
| 1250 | KATHLEEN BURK |
| 1251 | KATHLEEN H JORDAN |
| 1252 | KATHLEEN J BRACKEN |
| 1253 | KATHLEEN M MURPHY |
| 1254 | KATHLEEN R LEACH |
| 1255 | KATHRYN BOSCHMANN |
| 1256 | KATHRYN BRUNO |
| 1257 | KATHRYN CUMMINS |
| 1258 | KATHRYN D JONES |
| 1259 | KATHRYN E WILLIAMS |
| 1260 | KATHRYN F FERRANDINO |
| 1261 | KATHRYN I FLOWERS |
| 1262 | KATHRYN M CALLAGHAN |
| 1263 | KATHRYN M ROBINSON |
| 1264 | KATHRYN M RUSH |
| 1265 | KATHRYN POLENDER |
| 1266 | KATHRYN R CROFT |

| | |
|---|---|
| 1267 | KATHRYN R NICHOLS |
| 1268 | KATHRYN RYBOLT |
| 1269 | KATHRYN SANDO |
| 1270 | KATHRYN STELLOH |
| 1271 | KATHY KO |
| 1272 | KATHY LIU |
| 1273 | KATI L SMITH |
| 1274 | KATI MCKINNEY |
| 1275 | KATIA MALARSKY |
| 1276 | KATIE DEIGNAN |
| 1277 | KATIE M BLESSING |
| 1278 | KATJA  K GALAITSIS |
| 1279 | KATJA VODE |
| 1280 | KATRICE M BONNER |
| 1281 | KATRIN GORHAM |
| 1282 | KATRINA ALCANTARA |
| 1283 | KATRINA HUDY |
| 1284 | KATRINA TARMIDI |
| 1285 | KATRINA VANGELAS |
| 1286 | KAYDEE SMITH |
| 1287 | KAYLA BROWNING |
| 1288 | KAYLA M BENNER |
| 1289 | KAYLA MILLER |
| 1290 | KAYLA MITCHELL |
| 1291 | KAYLA SOLEM |
| 1292 | KAYLA WESTCOM |
| 1293 | KAYLA WICHMAN |
| 1294 | KAYLE S KINVILLE |
| 1295 | KAYLEE BOECK |
| 1296 | KAYLEE R EYERLY |
| 1297 | KAYLEE R MARIS |
| 1298 | KAYLEIGH HENDRICKS |
| 1299 | KAYONA TUCKER |
| 1300 | KAYRI CRAIG |
| 1301 | KAYZANDRA BOND |
| 1302 | KEANA POINDEXTER JONES |
| 1303 | KEANNA CASH |
| 1304 | KEELY V EMERY |
| 1305 | KEERTI CHALASANI |
| 1306 | KEESHA N WARMSBY |
| 1307 | KELCEY DUGGAN |
| 1308 | KELLIE A MALO |
| 1309 | KELLY A FILIPPONE |
| 1310 | KELLY A MIGRO |
| 1311 | KELLY E PERKINS |
| 1312 | KELLY EVANS |
| 1313 | KELLY HOBBS |

| | |
|---|---|
| 1314 | KELLY HOFMANN |
| 1315 | KELLY J COLLINS |
| 1316 | KELLY KINGDON |
| 1317 | KELLY MAILLIARD |
| 1318 | KELLY MCCALEB |
| 1319 | KELLY PORTER |
| 1320 | KELLY TRUSILO |
| 1321 | KELSEY CAREW |
| 1322 | KELSEY FORD |
| 1323 | KELSEY HOLMES |
| 1324 | KELSEY J MACDONALD |
| 1325 | KELSEY L JOHNSTON |
| 1326 | KELSEY MARNON |
| 1327 | KELSEY MCLEAN |
| 1328 | KELSEY NORDEN |
| 1329 | KELSEY Y SANDERS |
| 1330 | KENDRA J GOOD |
| 1331 | KENNI J MACALIK |
| 1332 | KERRIN CARTER |
| 1333 | KERRY L CZEPIEL |
| 1334 | KHADIJAH PRECIADO |
| 1335 | KIAN WILLIAMS |
| 1336 | KIANA R SMITH |
| 1337 | KIARA N SMITH |
| 1338 | KIERSTEN MACREERY |
| 1339 | KIM N ALLEN |
| 1340 | KIMBERLY A DEGROFF |
| 1341 | KIMBERLY BENJAMIN |
| 1342 | KIMBERLY D SLESZYNSKI |
| 1343 | KIMBERLY GUSZKIEWICZ |
| 1344 | KIMBERLY L MALONE |
| 1345 | KIMBERLY L OAKES |
| 1346 | KIMBERLY R BALLARD |
| 1347 | KIMBERLY STRATFORD |
| 1348 | KIMBERLY YAO |
| 1349 | KIMMIE FINK |
| 1350 | KIRA ARCHIPOV |
| 1351 | KIRA WADSWORTH |
| 1352 | KIRSCHA BRUNNER |
| 1353 | KIRSTEN L BONSON |
| 1354 | KIRSTEN M MUCKLER |
| 1355 | KIRSTEN RUMSEY |
| 1356 | KIRSTIN M HEINLE |
| 1357 | KIRSTY RYDER |
| 1358 | KISHANA SCOTT |
| 1359 | KIYWHANNA L KELLUP |
| 1360 | KOURTNEY KING |

| | |
|---|---|
| 1361 | KRISTA GRAHAM |
| 1362 | KRISTA MAGNUSON |
| 1363 | KRISTA WHITE |
| 1364 | KRISTAL VAUGHAN |
| 1365 | KRISTEN HITE |
| 1366 | KRISTEN KINSINGER |
| 1367 | KRISTEN M BERNARD |
| 1368 | KRISTEN M NOEL |
| 1369 | KRISTEN TOOHILL |
| 1370 | KRISTEN WASIK |
| 1371 | KRISTI ANTHONY |
| 1372 | KRISTIANE GUY |
| 1373 | KRISTIN ENGLER |
| 1374 | KRISTIN J BENTZEN |
| 1375 | KRISTIN KENLAW |
| 1376 | KRISTIN M MCCABE |
| 1377 | KRISTIN STEELE |
| 1378 | KRISTINA EVANS |
| 1379 | KRISTINA LUO |
| 1380 | KRISTINA M POLACCO |
| 1381 | KRISTINE L NAVARRO |
| 1382 | KRISTY BALLARD |
| 1383 | KRYSTYNA MAJKUT |
| 1384 | KYIA L BISH |
| 1385 | KYLA WINLOW |
| 1386 | KYLIA K HAYDEN |
| 1387 | LADONNA EDWARDS |
| 1388 | LAETITIA MAYRAN DE CHAMI |
| 1389 | LAIRA FERREIRA |
| 1390 | LANEY SPEARMAN |
| 1391 | LANNIA SMALL |
| 1392 | LARA A WILSON |
| 1393 | LAREE SMITH |
| 1394 | LASHON A MARSHALL |
| 1395 | LATASHA CHAPMAN |
| 1396 | LAURA BOWERS |
| 1397 | LAURA CONSTANZA |
| 1398 | LAURA FENWICK |
| 1399 | LAURA FILIPCHUK |
| 1400 | LAURA HAMBY |
| 1401 | LAURA HAYES |
| 1402 | LAURA HOUDE |
| 1403 | LAURA K MANGAN |
| 1404 | LAURA KASAKOFF |
| 1405 | LAURA M BLISS |
| 1406 | LAURA NIEVES |
| 1407 | LAURA O MORA |

| | |
|---|---|
| 1408 | LAURA POTEL |
| 1409 | LAURA REITER |
| 1410 | LAURA S ONEILL |
| 1411 | LAURA SALES |
| 1412 | LAURA SCHNEIDER |
| 1413 | LAURA SPEAR |
| 1414 | LAURA TENNANT |
| 1415 | LAURA WILLWERTH |
| 1416 | LAUREL JOHNSON |
| 1417 | LAUREN A CUTRIGHT CISNEROS |
| 1418 | LAUREN A JONES |
| 1419 | LAUREN BRAND |
| 1420 | LAUREN DANZIGER |
| 1421 | LAUREN DISANDRO |
| 1422 | LAUREN E MAGDALENO |
| 1423 | LAUREN HEFFERON |
| 1424 | LAUREN KASZYCKI |
| 1425 | LAUREN KEMPFER |
| 1426 | LAUREN KRUEGER |
| 1427 | LAUREN L RUSCH |
| 1428 | LAUREN L TAISTRA |
| 1429 | LAUREN LIOU |
| 1430 | LAUREN M WINCHESTER |
| 1431 | LAUREN MARDEUSZ |
| 1432 | LAUREN MCGLORY |
| 1433 | LAUREN MCLEAN |
| 1434 | LAUREN OLSON |
| 1435 | LAUREN POWERS |
| 1436 | LAUREN RIDDOCH |
| 1437 | LAUREN SCANLON |
| 1438 | LAUREN STROSHANE |
| 1439 | LAURIE LATERZA |
| 1440 | LAWRENCE WARD |
| 1441 | LAYLA M LACHANCE |
| 1442 | LEA P ANGELES |
| 1443 | LEAH D FROMM |
| 1444 | LEAH DOPP |
| 1445 | LEAH GIBBONS |
| 1446 | LEAH HUDSON |
| 1447 | LEAH L HIGH |
| 1448 | LEAH PLATH |
| 1449 | LEAH SMITH |
| 1450 | LEAH TAYLOR |
| 1451 | LEAH WOODS |
| 1452 | LEANNE GU |
| 1453 | LEARSI ARCE |
| 1454 | LEIGH AMATULI |

| | |
|---|---|
| 1455 | LEIGH V ERLANDSON |
| 1456 | LEINA THURN |
| 1457 | LESLIE A HAINES |
| 1458 | LESLIE AVILA |
| 1459 | LESLIE BOOHER |
| 1460 | LESLIE CHIN |
| 1461 | LESLIE E LAMBERSON |
| 1462 | LESLY V RUELAS |
| 1463 | LETEBRHAN FERROW |
| 1464 | LIA E KILLEEN |
| 1465 | LIAN SHOWL |
| 1466 | LIANNA W FOX |
| 1467 | LIANNA WONG |
| 1468 | LILI CORREA |
| 1469 | LILI NEMZER |
| 1470 | LILIANA TRUJILLO |
| 1471 | LILLIAN BRAMBLE |
| 1472 | LILLIAN L YEE |
| 1473 | LILLIAN NEFCY |
| 1474 | LILY A PRESS |
| 1475 | LILY COHEN |
| 1476 | LILY HAVILAND |
| 1477 | LILY M TOWNSEND |
| 1478 | LINDA DECHERRIE |
| 1479 | LINDA JOHNSON BARTH |
| 1480 | LINDSAY A DEANE |
| 1481 | LINDSAY A LADDARAN |
| 1482 | LINDSAY C GARCIA |
| 1483 | LINDSAY CHERRY |
| 1484 | LINDSAY EMANUEL |
| 1485 | LINDSAY FITZGERALD |
| 1486 | LINDSAY JOHNSON |
| 1487 | LINDSAY P FAHEY |
| 1488 | LINDSAY ROY |
| 1489 | LINDSAY TRAEGER |
| 1490 | LINDSEY BOES |
| 1491 | LINDSEY C MAYER |
| 1492 | LINDSEY CRIST |
| 1493 | LINDSEY L PEDERSEN |
| 1494 | LINDSEY MEYER |
| 1495 | LINDSEY N WHITE |
| 1496 | LINDSEY R ALLEN |
| 1497 | LINSEY HANSEN |
| 1498 | LISA  ERICKSON |
| 1499 | LISA BERND |
| 1500 | LISA R PENG |
| 1501 | LISA WU |

1502    LISSETTE CACERES
1503    LOEY ANTAL
1504    LOGAN E SWIFT
1505    LORI E KEMP
1506    LORRAINE MADISON MAKAYLA G STOVESAND
1507    LOUISA MCKAY
1508    LOUISE LU
1509    LOUISE SHIEH
1510    LUCY CRUMP
1511    LUCY J BONGIORNO
1512    LUCY NIELSEN
1513    LUZ M MARTINEZ LUCAS
1514    LYDIA ANDERSON
1515    LYDIA D VASEY
1516    LYDIA H PARKER
1517    LYDIA RUDE
1518    LYNAE N SMITH
1519    LYNETTE LAVINE
1520    LYNIESHA B PARKER
1521    LYNN CAMPBELL
1522    M LANGSTON
1523    MACKENZIE KERN
1524    MACKENZIE L BURKE
1525    MACKENZIE R DICKINSON
1526    MADALINA M MYERS PREDA
1527    MADELEINE M DASTE
1528    MADELEINE SARGENT
1529    MADELINE C MCMAHON
1530    MADHURIMA NATH
1531    MADISON A BENOIT
1532    MADISON COLLINS
1533    MADISON GARDNER
1534    MADISON KIEROD
1535    MADISON L HETH
1536    MADISON M CALBERT
1537    MADISON M SLUSHER
1538    MADISON N SPRIGGS
1539    MADISON NICHOLSON
1540    MADISON R KATZ
1541    MADISON WEATHERFORD
1542    MAGGIE E MOORE
1543    MAHOGANY LORE
1544    MAI SAVELLE
1545    MAIREAD KENNEDY
1546    MAISHA A LEZZI
1547    MAKENNA FOWLER
1548    MAKENZINE WHITE

| | |
|---|---|
| 1549 | MALARIE KOCH |
| 1550 | MALIA C R |
| 1551 | MALIE MORGAN |
| 1552 | MALIKA E BONILLA |
| 1553 | MANIJEH MAHMOODZADEH |
| 1554 | MARA E HEALY |
| 1555 | MARAH DAHN |
| 1556 | MARCI H LEBRUN |
| 1557 | MARCI L BROWN |
| 1558 | MARCIA D GAILES |
| 1559 | MAREN C QUEENER |
| 1560 | MAREN E LEVAD |
| 1561 | MARGALIT PELTA PAULS |
| 1562 | MARGARET A MAHONEY |
| 1563 | MARGARET HARPER |
| 1564 | MARGARET K MCCALL |
| 1565 | MARGARET KELTY |
| 1566 | MARGARET LIN |
| 1567 | MARGARET PRENTICE |
| 1568 | MARGARET SEKI |
| 1569 | MARGARETE H MINAR |
| 1570 | MARGOT J ZINK |
| 1571 | MARIA DAVID |
| 1572 | MARIA DAVIS |
| 1573 | MARIA ELENA KENNEDY |
| 1574 | MARIA HARDY |
| 1575 | MARIA J LACAYO |
| 1576 | MARIA MORENO |
| 1577 | MARIA PIA GEKAS |
| 1578 | MARIA POWLEY |
| 1579 | MARIA R GIARRIZZO |
| 1580 | MARIA S CARRIGAN |
| 1581 | MARIA SIPIN |
| 1582 | MARIA T UGAS |
| 1583 | MARIAH BENEDICT |
| 1584 | MARIANA FONSECA |
| 1585 | MARIANI IMAM |
| 1586 | MARIANNE RENDON |
| 1587 | MARIE E NEISH |
| 1588 | MARIE EVE LAVIGNE |
| 1589 | MARIE POLYNICE |
| 1590 | MARIE-PIERRE DALLAIRE |
| 1591 | MARINA JOKIC |
| 1592 | MARINA M ESCALANTE |
| 1593 | MARINI WALKER |
| 1594 | MARINNA JULIAN |
| 1595 | MARISA IANNAZZO |

| | |
|---|---|
| 1596 | MARISA PAGAN FIGUEROA |
| 1597 | MARISOL F ARDON |
| 1598 | MARISOL SANCHEZ |
| 1599 | MARISSA COVELL |
| 1600 | MARISSA LIMSIACO |
| 1601 | MARISSA MCGRATH |
| 1602 | MARKITA MINOR |
| 1603 | MARQUISA REGNIER |
| 1604 | MARSHA LEO |
| 1605 | MARTA M MINGUET MARTIN BUITRAGO |
| 1606 | MARTHA J SPANGLER |
| 1607 | MARTHA OSUJI |
| 1608 | MARY A SCHOPPMAN |
| 1609 | MARY ANGELYN VAUGHAN |
| 1610 | MARY CRAIG |
| 1611 | MARY D WATERS |
| 1612 | MARY E MINOR |
| 1613 | MARY E YOU |
| 1614 | MARY HOVHANNISYAN |
| 1615 | MARY JANE JULIUS |
| 1616 | MARY K KELLY |
| 1617 | MARY MONASTYRSKY |
| 1618 | MARY NYX |
| 1619 | MARY SAMARKOS |
| 1620 | MARY T NEWTON |
| 1621 | MARYLAND P CLIFFORD |
| 1622 | MASEGO O MOKGOKO |
| 1623 | MAUREEN GRIFFIN |
| 1624 | MAUREEN GULICK |
| 1625 | MAYA BRANCH |
| 1626 | MAYRAV SOMECH |
| 1627 | MAZZY BARTH |
| 1628 | MCKAYLA BRAID |
| 1629 | MEAGHAN CONDREY |
| 1630 | MEG TUTTLE |
| 1631 | MEGAN A PATRICK |
| 1632 | MEGAN ALLEN |
| 1633 | MEGAN ANDERSON |
| 1634 | MEGAN AYERS |
| 1635 | MEGAN C LIGHTCAP |
| 1636 | MEGAN C MALONEY |
| 1637 | MEGAN D SIMS |
| 1638 | MEGAN D ZORNES |
| 1639 | MEGAN E HALTEMAN ZWART |
| 1640 | MEGAN E WATSON |
| 1641 | MEGAN FREDERICK |
| 1642 | MEGAN HEENEY |

| | |
|---|---|
| 1643 | MEGAN J YARISH |
| 1644 | MEGAN K MURPHY |
| 1645 | MEGAN K WEST |
| 1646 | MEGAN KELLEY |
| 1647 | MEGAN KENDALL |
| 1648 | MEGAN LOEB |
| 1649 | MEGAN LOVELAND |
| 1650 | MEGAN M MEJSTRIK |
| 1651 | MEGAN MORALES |
| 1652 | MEGAN MURPHY |
| 1653 | MEGAN R COOK |
| 1654 | MEGAN R EDWARDS |
| 1655 | MEGAN SHANNON |
| 1656 | MEGAN WALSH |
| 1657 | MEGANN LYBERGER |
| 1658 | MEGGAN HOOD |
| 1659 | MEGHAN A HERTEL |
| 1660 | MEGHAN BLAKE |
| 1661 | MEGHAN G GUSTAFSON |
| 1662 | MEGHAN HINDMARCH |
| 1663 | MEGHAN HULME |
| 1664 | MEGHAN JONES |
| 1665 | MEGHAN L AUSTIN |
| 1666 | MEGHAN R MULVEHILL |
| 1667 | MEGHAN STEVENSON |
| 1668 | MEI PING CASSIE YU |
| 1669 | MEKEDES T JARRETT |
| 1670 | MEL GOLDSIPE |
| 1671 | MELANIE HOFFMAN |
| 1672 | MELANIE M BEDRIN |
| 1673 | MELANIE RAYDO |
| 1674 | MELANIE WHITLOW |
| 1675 | MELANY NOEL |
| 1676 | MELIKA HADZIOMEROVIC |
| 1677 | MELINDA SEWAK |
| 1678 | MELISSA A MATTIOLI |
| 1679 | MELISSA CARTER |
| 1680 | MELISSA DEVON |
| 1681 | MELISSA DONNELLY |
| 1682 | MELISSA DUNCAN |
| 1683 | MELISSA HALL |
| 1684 | MELISSA JEAN-FRANCOIS |
| 1685 | MELISSA KOSTELECKY |
| 1686 | MELISSA NICHOLSON |
| 1687 | MELISSA POMPOS MANSFIELD |
| 1688 | MELISSA R COEY |
| 1689 | MELISSA R HASHIMOTO |

| | |
|---|---|
| 1690 | MELODIE SCALLORNS |
| 1691 | MELODY GRAYSON |
| 1692 | MENGYUAN LI |
| 1693 | MERA TEGENE |
| 1694 | MERCEDES WITHERSPOON |
| 1695 | MEREDITH DAVIS |
| 1696 | MEREDITH GRAY |
| 1697 | MEREDITH HUANG |
| 1698 | MEREDITH ROWE |
| 1699 | MEREDITH WALKER |
| 1700 | MERIN B DAVILA |
| 1701 | MERRIE FULLER |
| 1702 | MIA A FOWLER |
| 1703 | MIA NAPOLITANO |
| 1704 | MICAH DORNFELD |
| 1705 | MICAH LEE |
| 1706 | MICHAELA L DAVIS |
| 1707 | MICHAELA MYERS |
| 1708 | MICHAELA R KLEINSCHMIDT |
| 1709 | MICHAELINE E SANDER |
| 1710 | MICHELE  M ALGREEN |
| 1711 | MICHELE A GREEN |
| 1712 | MICHELE BEYER |
| 1713 | MICHELLE A BOESCH |
| 1714 | MICHELLE ARCHAMBAULT |
| 1715 | MICHELLE CILLEY FOISY |
| 1716 | MICHELLE DODSON |
| 1717 | MICHELLE FOX |
| 1718 | MICHELLE HAN |
| 1719 | MICHELLE KHUU |
| 1720 | MICHELLE L CLARK |
| 1721 | MICHELLE L FERNHOLZ |
| 1722 | MICHELLE L MOGLIA |
| 1723 | MICHELLE LILES |
| 1724 | MICHELLE MOORE |
| 1725 | MICHELLE MORALES |
| 1726 | MICHELLE MORETTI |
| 1727 | MIE M PASTEWSKI |
| 1728 | MIKAELA FOUTS |
| 1729 | MIKAYLA A MCMURTRAY |
| 1730 | MIKAYLA WHITMORE |
| 1731 | MILAN MONTERO |
| 1732 | MINA MCALLISTER |
| 1733 | MINDY BRICE |
| 1734 | MINDY T DYER |
| 1735 | MIRA Z WEGMAN |
| 1736 | MIRANDA  FELTON |

| 1737 | MIRANDA LEPPLA |
| 1738 | MIRANDA MENDEZ |
| 1739 | MIRANDA N COOK |
| 1740 | MIRANDA TUCKER |
| 1741 | MISHA GREEN |
| 1742 | MITRA J SHARAFI |
| 1743 | MOLLY COSTELLO |
| 1744 | MOLLY E EMERSON |
| 1745 | MOLLY GILBERT |
| 1746 | MOLLY P FREEMAN |
| 1747 | MOLLY WILLER |
| 1748 | MONICA ALVILLAR |
| 1749 | MONICA CARROLL |
| 1750 | MONICA N KOCHURIN |
| 1751 | MONICA NGOV |
| 1752 | MONICA POLLARD |
| 1753 | MONICA WILSON |
| 1754 | MONIKA NUGENT |
| 1755 | MONIQUE ABDULLA |
| 1756 | MONIQUE BLAKE |
| 1757 | MONIQUE MINNIX |
| 1758 | MORGAN BONDY |
| 1759 | MORGAN G DANIELS |
| 1760 | MORGAN J WILLIAMS |
| 1761 | MORGAN LADD |
| 1762 | MORGAN M GREEN |
| 1763 | MORGAN RUTH V MARCHBANKS |
| 1764 | MORRIGAN GOSSETT |
| 1765 | MUINAT K AMIN |
| 1766 | MYRIAH TOUPS |
| 1767 | NADIA EBANKS |
| 1768 | NADIA KHUSRO |
| 1769 | NAILAH MATHEWS |
| 1770 | NAKIA SHOATS |
| 1771 | NAKISHIA M HARRIS |
| 1772 | NANCY KATZ |
| 1773 | NANCY MANDUJANO |
| 1774 | NANCY P NGO |
| 1775 | NANDI MOONFLOWER C/O LAW OFFICE OF GEOFFREY BURG |
| 1776 | NAOMI BRADFORD |
| 1777 | NAOMI OREN |
| 1778 | NAOMI P WORTHINGTON |
| 1779 | NARDYS CARMIOL |
| 1780 | NASIM BADRBIGI |
| 1781 | NATALEIGH VEITH |
| 1782 | NATALIA FRANCO |
| 1783 | NATALIA KELLEY |

| | |
|---|---|
| 1784 | NATALIE ALVARADO |
| 1785 | NATALIE D JONES |
| 1786 | NATALIE G PARKER |
| 1787 | NATALIE J SUDERMAN |
| 1788 | NATALIE KONTAKOS |
| 1789 | NATALIE KRUEGER |
| 1790 | NATALIE M KAKNES |
| 1791 | NATALIE MONEGRO |
| 1792 | NATALIE RAFLOWSKI |
| 1793 | NATALIE RICE |
| 1794 | NATALIE S WOO |
| 1795 | NATALIE SHARP |
| 1796 | NATALYA JONES |
| 1797 | NATASHA C BROWN |
| 1798 | NATASHA CLAIRE-ELISE GIBBONS |
| 1799 | NATASHA D LANE |
| 1800 | NATASHA J POTTER |
| 1801 | NATASHA J VOGT |
| 1802 | NENE S THIAM |
| 1803 | NERRISSA MITCHELL |
| 1804 | NEYLEA DREW |
| 1805 | NGA NGUYEN |
| 1806 | NIA AMINA MINOR |
| 1807 | NIAMH MURPHY |
| 1808 | NICHELLE HACKNEY |
| 1809 | NICHOLE KELLY |
| 1810 | NICKIE RYAN |
| 1811 | NICOLA LIN |
| 1812 | NICOLE A KILGORE |
| 1813 | NICOLE CHUNG |
| 1814 | NICOLE E GOLDWASER |
| 1815 | NICOLE HATEM |
| 1816 | NICOLE IWAZ |
| 1817 | NICOLE JACKSON |
| 1818 | NICOLE L PARKER |
| 1819 | NICOLE M DALLAR |
| 1820 | NICOLE M IRIZARRY |
| 1821 | NICOLE M PIERCE |
| 1822 | NICOLE M SCHROEPFER |
| 1823 | NICOLE M SELTMAN |
| 1824 | NICOLE MORRIS |
| 1825 | NICOLE PETERS |
| 1826 | NICOLE RAMIREZ |
| 1827 | NICOLE SHEA |
| 1828 | NICOLE SOLOMON |
| 1829 | NICOLE TEMPLIN |
| 1830 | NICOLE TOBOR |

| | |
|---|---|
| 1831 | NICOLE WILLIAMS |
| 1832 | NIKITA D SHAH |
| 1833 | NIKITA HENDERSON |
| 1834 | NIKKI L SYKES |
| 1835 | NIKKOLE HAYNES |
| 1836 | NINA M ALONSO |
| 1837 | NINA M BROWN |
| 1838 | NINA MERRITT |
| 1839 | NISHA G SOSALE |
| 1840 | NKECHINYERE S CHIDI-OGBOLU |
| 1841 | NNEKA NJOKU |
| 1842 | NOAL AMIR |
| 1843 | NOEL MAPLES |
| 1844 | NOELLE MEYER |
| 1845 | NOK MANJOYCE HO |
| 1846 | NORDIA SIMMONDS |
| 1847 | NORR SANTZ |
| 1848 | NUBYAAN SCOTT |
| 1849 | NUIKO WADDEN |
| 1850 | NUPUR MAHESHWARI |
| 1851 | OGOCHUKWU NWODOH |
| 1852 | OLAFEMI BARLEYCORN |
| 1853 | OLENA ROMANCHUK |
| 1854 | OLIVIA A TURNBULL |
| 1855 | OLIVIA CHALLENGER |
| 1856 | OLIVIA D CULVER |
| 1857 | OLIVIA HEINLE |
| 1858 | OLIVIA LASHWAY |
| 1859 | OLIVIA MCCORMACK |
| 1860 | OLIVIA MCLEAN |
| 1861 | OLIVIA R ROUILLARD |
| 1862 | OLIVIA SCHULTZ PATTERSON |
| 1863 | OMOYE USEN |
| 1864 | ORA BRANSFORD LUX |
| 1865 | PAIGE B NELSON |
| 1866 | PAIGE CORNWELL |
| 1867 | PAIGE DZIALO |
| 1868 | PAIGE E GRONDAHL |
| 1869 | PAIGE LEVINE |
| 1870 | PAIGE PETERSEN |
| 1871 | PAIGE TRZUPEK |
| 1872 | PAMELA C COUNCIL |
| 1873 | PAMELA KRAYENBUHL |
| 1874 | PARIS HICKS |
| 1875 | PASCALE ZAIDEL |
| 1876 | PATRICIA A HOGER |
| 1877 | PATRICIA AZCUETA |

| | |
|---|---|
| 1878 | PATRICIA D CROWDER |
| 1879 | PATRICIA E KEHOE |
| 1880 | PATRICIA V VALENZUELA  GUZMAN |
| 1881 | PATTI MCKENNA |
| 1882 | PAULA A MACDONALD |
| 1883 | PAULA RAE K MANNING |
| 1884 | PAULA RENEE S MACLEOD |
| 1885 | PAULA RIITTA HUTTUNEN |
| 1886 | PAVINDA UDOMSILP |
| 1887 | PENNY K RYAN |
| 1888 | POLLY SMITH |
| 1889 | PRESLEY WILSON |
| 1890 | PRISCILLA ESTRELLA |
| 1891 | QUINN CONKLIN |
| 1892 | R K |
| 1893 | RACHAEL A ROBINSON KEILIG |
| 1894 | RACHAEL GARDNER |
| 1895 | RACHAEL GRASSO |
| 1896 | RACHAEL WILSON |
| 1897 | RACHEL A POZZESI |
| 1898 | RACHEL A RIPPEY |
| 1899 | RACHEL BAIR |
| 1900 | RACHEL BENOIT |
| 1901 | RACHEL DAVIES |
| 1902 | RACHEL GROSS |
| 1903 | RACHEL HOCKEY |
| 1904 | RACHEL J CURTO |
| 1905 | RACHEL KOUTNIK |
| 1906 | RACHEL KRANTZ |
| 1907 | RACHEL L MORDECAI |
| 1908 | RACHEL L MUELLER |
| 1909 | RACHEL N LONG |
| 1910 | RACHEL NUNEZ |
| 1911 | RACHEL RAY |
| 1912 | RACHEL S SINGLETON |
| 1913 | RACHEL SEELEY |
| 1914 | RACHEL VENEZIA |
| 1915 | RACHEL WARE |
| 1916 | RACHEL WICKSTRUM |
| 1917 | RACHELE EMANOUIL |
| 1918 | RACHELL A DAVIS |
| 1919 | RACQUEL S ROBINSON |
| 1920 | RALUCA O GIURGIUTIU |
| 1921 | RAMONA D HOWLAND |
| 1922 | RANA S AL AWAM |
| 1923 | RANAI J KAZI |
| 1924 | RANDLE BROWNING |

| | |
|---|---|
| 1925 | RANI PATTERSON |
| 1926 | RAQUEL R ROSIER |
| 1927 | RAVEN DORSEY |
| 1928 | RAYCHEL SWEIDY STATA |
| 1929 | REBECCA  CAMPBELL |
| 1930 | REBECCA  D WOOLSEY |
| 1931 | REBECCA B WHITAKER |
| 1932 | REBECCA BRENT |
| 1933 | REBECCA CAMBRELENG |
| 1934 | REBECCA COHEN |
| 1935 | REBECCA D MCAULIFFE |
| 1936 | REBECCA DALUM |
| 1937 | REBECCA E STONE |
| 1938 | REBECCA FISHER |
| 1939 | REBECCA JAVADI |
| 1940 | REBECCA L MOCHOCKI |
| 1941 | REBECCA M MERULLO |
| 1942 | REBECCA MURRAY |
| 1943 | REBECCA NELSON |
| 1944 | REBECCA OSTHUS |
| 1945 | REBECCA POHLENZ |
| 1946 | REBECCA REISCHER |
| 1947 | REBECCA SHEEHY |
| 1948 | REBECCA SLATTERY |
| 1949 | REBEKAH GORHAM |
| 1950 | REID SCHNIDER |
| 1951 | REKHA VAITLA |
| 1952 | RENATA SWEENEY |
| 1953 | RENEE BAKER |
| 1954 | RENEE JARVIS |
| 1955 | RENEE T SLEMBARSKI |
| 1956 | RHIAN MUSCHETT |
| 1957 | RICHELLE EFLAND |
| 1958 | RIDDHI JAKKAL |
| 1959 | RILEY EVAD |
| 1960 | RISA H CHO |
| 1961 | RIVER AXT |
| 1962 | ROBERT L POWELL |
| 1963 | ROBIN L HAYES |
| 1964 | ROBYN LAY |
| 1965 | ROCHELLE TAYLOR |
| 1966 | ROJAUNA MCPHERSON |
| 1967 | ROS LEN CLEMENTE |
| 1968 | ROSALINDA ADAMS |
| 1969 | ROSALYN YARD |
| 1970 | ROSANGELICA L MAGDALENO |
| 1971 | ROSE MARZIALE |

| | |
|---|---|
| 1972 | ROSEANNA C JONES |
| 1973 | ROSITA CAMARGO |
| 1974 | ROTHESIA STOKES |
| 1975 | ROXANA T |
| 1976 | ROXANNA HERNANDEZ |
| 1977 | ROXANNE D WYNDHAM |
| 1978 | RRUHIJA MATAI SANCHEZ |
| 1979 | RUBI A LOPEZ |
| 1980 | RUBY A CRIBBY |
| 1981 | RUKIYA JOSEPH |
| 1982 | RUTH DAMICO |
| 1983 | RUTH TANG |
| 1984 | SABRINA  TURNER |
| 1985 | SABRINA HUA |
| 1986 | SABRINA SALOME |
| 1987 | SABRINA STANGLER |
| 1988 | SAKURA JIMENEZ |
| 1989 | SALISHA EVANS |
| 1990 | SALLY  E TOPAL |
| 1991 | SALLY D BATES |
| 1992 | SALLY HAMM |
| 1993 | SAMANTHA A MASLEY |
| 1994 | SAMANTHA A MUSSO |
| 1995 | SAMANTHA ADDISON |
| 1996 | SAMANTHA BEJARANO |
| 1997 | SAMANTHA BONGIORNO |
| 1998 | SAMANTHA BRUMMEL |
| 1999 | SAMANTHA CRUZ |
| 2000 | SAMANTHA EVANS |
| 2001 | SAMANTHA G RUGGIERO |
| 2002 | SAMANTHA GRAMBOW |
| 2003 | SAMANTHA HYDE |
| 2004 | SAMANTHA J KITSON |
| 2005 | SAMANTHA L REID |
| 2006 | SAMANTHA MURRAY |
| 2007 | SAMANTHA POHAKU |
| 2008 | SAMANTHA TILMANS |
| 2009 | SAMANTHA WASHINGTON |
| 2010 | SAMANTHA WONG |
| 2011 | SAMIR J THOMAS |
| 2012 | SAMIRA DEWIDAR |
| 2013 | SAMMI A RUSSO |
| 2014 | SAMYUKTHA MAMALLAN |
| 2015 | SANCHARI BARUA |
| 2016 | SANDHYA SUDHAKAR |
| 2017 | SANDRA CALHOUN |
| 2018 | SANDRA L EDDY |

| | |
|---|---|
| 2019 | SANDRA M FREITAS |
| 2020 | SANTEIU D GRIFFIN |
| 2021 | SAORI S UCHJDA |
| 2022 | SAPNA SHARMA |
| 2023 | SARA CHAPMAN |
| 2024 | SARA E JORGENSEN |
| 2025 | SARA GONZALEZ |
| 2026 | SARA M GOOYANDEH |
| 2027 | SARA VAZQUEZ |
| 2028 | SARAH ANN BROWNING |
| 2029 | SARAH B GIBSON |
| 2030 | SARAH B JULIEN |
| 2031 | SARAH BARLOW OCHSHORN |
| 2032 | SARAH BARNARD |
| 2033 | SARAH BLUSHI |
| 2034 | SARAH C JENNER BROWNSTO |
| 2035 | SARAH C SCHEFFERS |
| 2036 | SARAH CARMEN |
| 2037 | SARAH CARSTENS |
| 2038 | SARAH CAUGHELL |
| 2039 | SARAH CHAVEZ RECKLING |
| 2040 | SARAH D GRAY |
| 2041 | SARAH DAVIS |
| 2042 | SARAH E CAMPBELL |
| 2043 | SARAH GAGNE |
| 2044 | SARAH GARCEA |
| 2045 | SARAH GODWIN |
| 2046 | SARAH GOODMAN STRONG |
| 2047 | SARAH GROESCHEN |
| 2048 | SARAH H YOUNG |
| 2049 | SARAH HASSINGER |
| 2050 | SARAH I MUGHAL |
| 2051 | SARAH J MCPHERSON |
| 2052 | SARAH J REINER |
| 2053 | SARAH KARAMOKO |
| 2054 | SARAH KORNHABER |
| 2055 | SARAH LEMAY-CLENDINNENG |
| 2056 | SARAH MACKEY |
| 2057 | SARAH MAGID |
| 2058 | SARAH MAHONEY |
| 2059 | SARAH MALENFANT |
| 2060 | SARAH MARRICH |
| 2061 | SARAH MEYOHAS |
| 2062 | SARAH MIKESELL JOHNSON |
| 2063 | SARAH MULLINS |
| 2064 | SARAH MYRICK |
| 2065 | SARAH RATHAY |

| | |
|---|---|
| 2066 | SARAH ROBOHM |
| 2067 | SARAH SHAFER |
| 2068 | SARAH SHIELDS |
| 2069 | SARAH STERK |
| 2070 | SARAH TARKANY |
| 2071 | SARAH WEED |
| 2072 | SARAH WONG |
| 2073 | SARAH WOOD |
| 2074 | SARAH WOODROW |
| 2075 | SARAHE E WICHMAN |
| 2076 | SARINA G NAVARRO |
| 2077 | SASHA ACEVEDO |
| 2078 | SATIVA Z VOLBRECHT |
| 2079 | SAVANNAH NICHOLS |
| 2080 | SAVANNAH POZARYCKI |
| 2081 | SAVANNAH S SIMON |
| 2082 | SAVANNAH SPARKS |
| 2083 | SAVANNAH SUTTON |
| 2084 | SCHYLER GILMOUR |
| 2085 | SEANAN MCCARTIN |
| 2086 | SEMAWIT GEBREHIWOT |
| 2087 | SEONMI SEO |
| 2088 | SERENA FORREST |
| 2089 | SERENA LIM |
| 2090 | SERENA PU |
| 2091 | SERENA Z CHEN |
| 2092 | SHAKIYA SNIPES |
| 2093 | SHALAKAY GIBBS |
| 2094 | SHAMYRAH A TORRES |
| 2095 | SHANA H FARBER |
| 2096 | SHANETRICE S BARTON LEWIS |
| 2097 | SHANI P OGILVIE |
| 2098 | SHANICE LINTON |
| 2099 | SHANIQUA WILSON |
| 2100 | SHANNA SURENA MATTSON |
| 2101 | SHANNEN K WILLARD |
| 2102 | SHANNON G SIMS |
| 2103 | SHANNON K HIGLEY |
| 2104 | SHANNON MOFFAT |
| 2105 | SHANNON SMALL |
| 2106 | SHANNON TANHAYI AHARI |
| 2107 | SHANTELLE JONES WILLIAMS |
| 2108 | SHARON HEARNE SMITH |
| 2109 | SHARON M SAMUELS |
| 2110 | SHAUNA BELLA HOLT |
| 2111 | SHAUNA LEE BROWN |
| 2112 | SHAUNA M STEWART |

| | |
|---|---|
| 2113 | SHEILA ANELLO ROBERTS |
| 2114 | SHEILA BERNARD |
| 2115 | SHELA NEWBURN |
| 2116 | SHELBY D KRESS |
| 2117 | SHELBY L WELLS |
| 2118 | SHELLEY C YOUNGBLOOD |
| 2119 | SHELLEY JACKSON |
| 2120 | SHELLISE T ROGERS |
| 2121 | SHERAHLYN N PROSPER |
| 2122 | SHERI A SANDOVAL |
| 2123 | SHIDA SALEHI ESMATI |
| 2124 | SHIEN PING LIN HOU |
| 2125 | SHIMUL TOLIA |
| 2126 | SHIRA WAKSCHLAG |
| 2127 | SHIRA WOOD-ISENBERG |
| 2128 | SHIYUAN ZHANG |
| 2129 | SHONNELL D MCBAIN |
| 2130 | SHOSHANA ROSENSTEIN |
| 2131 | SHU LIU |
| 2132 | SIERRA A COLE |
| 2133 | SIERRA R STROM |
| 2134 | SIERRA TREJOS |
| 2135 | SIMONE A ROMANIUK |
| 2136 | SINEAD HOULIHAN |
| 2137 | SIOBHAN MCLAUGHLIN |
| 2138 | SITOE THIAM |
| 2139 | SIYU LI |
| 2140 | SJOUKJE SCHOUSTRA |
| 2141 | SKYE ISABELLA ROSE IWANSKI |
| 2142 | SKYLAR R CAMPBELL |
| 2143 | SKYLER HOLOBACH |
| 2144 | SLOANE BAIN |
| 2145 | SNOWIE PANG |
| 2146 | SOFIA  COLMENARES |
| 2147 | SOFIA MESA |
| 2148 | SOFIA ROJO |
| 2149 | SONDRA NOBLE |
| 2150 | SONIA GRAVES |
| 2151 | SONJII PARKER |
| 2152 | SONYA GREEN |
| 2153 | SONYA H DURAN |
| 2154 | SOPHIA A YOUNG |
| 2155 | SOPHIA BARAKAT |
| 2156 | SOPHIA J ROSALES |
| 2157 | SOPHIA SHAHIDI |
| 2158 | SOPHIE R BROWN |
| 2159 | SORANLLY HEREDIA |

| 2160 | SORAYA CONSERVE |
|------|-----------------|
| 2161 | STACE SAINT HUBERT |
| 2162 | STACEY ALAPAI |
| 2163 | STACEY KEHLER |
| 2164 | STACEY L KEITH |
| 2165 | STACY L ROBERTS |
| 2166 | STACY MARTIN |
| 2167 | STEFANI NICK |
| 2168 | STEFANIE GAUDERER |
| 2169 | STEFANIE KRUGLIK |
| 2170 | STEFANIE TEGGEMANN |
| 2171 | STEFANY E RUIZ |
| 2172 | STEPHANIE CHAO |
| 2173 | STEPHANIE COHEN |
| 2174 | STEPHANIE EDMAN |
| 2175 | STEPHANIE HO |
| 2176 | STEPHANIE J ALLES |
| 2177 | STEPHANIE LEAKS |
| 2178 | STEPHANIE M HARVEY |
| 2179 | STEPHANIE M MARLOWE |
| 2180 | STEPHANIE MARTINEZ |
| 2181 | STEPHANIE PHUNG |
| 2182 | STEPHANIE ROCKHOLD |
| 2183 | STEPHANIE ROSALES |
| 2184 | STEVANNA DEYO |
| 2185 | STEVIE L HUVAL |
| 2186 | SUCCESS UFONDU |
| 2187 | SUKHMONY BRAR |
| 2188 | SUMMER I MYERS |
| 2189 | SUMMER STIMSON |
| 2190 | SUPRIYA AMBWANI |
| 2191 | SUSAN LIU |
| 2192 | SUSAN MONACO |
| 2193 | SUSAN PARK |
| 2194 | SUSAN SHIN |
| 2195 | SUZAN BOND |
| 2196 | SUZANNE B LUNDQUIST |
| 2197 | SUZANNE SALAZAR |
| 2198 | SVETLANA FILICHE |
| 2199 | SYDNEY COLEMAN |
| 2200 | SYDNEY LIM |
| 2201 | SYDNEY M ROTH |
| 2202 | SYDNIE V SZOL |
| 2203 | SYLVIA L ALTREUTER |
| 2204 | SYLVIA LYNCH |
| 2205 | SYLVIA R MARBACH |
| 2206 | SYNTEL NOVIELLO |

| | |
|---|---|
| 2207 | TABITHA VINSON |
| 2208 | TAEQUIANA HALEY |
| 2209 | TAFARI N THOMAS |
| 2210 | TALEIA MONTY |
| 2211 | TALIA PINZARI |
| 2212 | TAMAR Y EISEN |
| 2213 | TAMARA A SMITH |
| 2214 | TAMIA WILSON |
| 2215 | TAMMY K ORUWARIYE |
| 2216 | TANIKA BELL |
| 2217 | TANYA A GRAHAM |
| 2218 | TANYA FONSECA |
| 2219 | TANYA WONG |
| 2220 | TARA K TAYLOR |
| 2221 | TARA M BELL |
| 2222 | TARA MACKENZIE |
| 2223 | TARA PEARSON |
| 2224 | TARA SWARTFAGER |
| 2225 | TARA THOMPSON |
| 2226 | TARAH EARHART |
| 2227 | TARYN SCHIFF |
| 2228 | TASHA E TAGGART |
| 2229 | TASHAYLA BAKER |
| 2230 | TASLEEMAH LAWAL |
| 2231 | TAWANA GISCOMBE |
| 2232 | TAYLOE RENNER |
| 2233 | TAYLOR A CHEELEY |
| 2234 | TAYLOR A HENDERSON HOOD |
| 2235 | TAYLOR C ELDRED |
| 2236 | TAYLOR CLINTON |
| 2237 | TAYLOR D PENDLETON |
| 2238 | TAYLOR J WATSON |
| 2239 | TAYLOR L THOMAS |
| 2240 | TAYLOR MOORE WILLIS |
| 2241 | TAYLOR N RODDICK |
| 2242 | TAYLOR SHORT |
| 2243 | TAYLOR SILVA |
| 2244 | TEAGAN RIVERA |
| 2245 | TENE GALLEMORE |
| 2246 | TENICIA D ADAMS |
| 2247 | TENISHA BUCHANAN |
| 2248 | TERMESHEA ARNOLD |
| 2249 | TERRA F RICHARDSON |
| 2250 | TERRI L WILSON |
| 2251 | TESSA E JONES |
| 2252 | TESSA RAUM |
| 2253 | THELMA T DUFF |

| | |
|---|---|
| 2254 | THERESA COLLINS |
| 2255 | THERESA J COPELAND |
| 2256 | THERESA J FOSTER |
| 2257 | THERESE BOURDEAU |
| 2258 | THERESE RICHARDSON |
| 2259 | THIEN Y M VO |
| 2260 | THOMICENA SANDERS |
| 2261 | TIA BAKER |
| 2262 | TIA J AGEE |
| 2263 | TIERSA SOMMELING |
| 2264 | TIFFANI H PATEL |
| 2265 | TIFFANY C CAWLEY |
| 2266 | TIFFANY GRIGLEY |
| 2267 | TIFFANY J PUPA |
| 2268 | TIFFANY L ROUAMBA |
| 2269 | TIFFANY LEE |
| 2270 | TIFFANY MACKIE |
| 2271 | TIFFANY NIESLANIK |
| 2272 | TIFFANY QUACH |
| 2273 | TIFFANY WANG |
| 2274 | TIIU TALUVALI |
| 2275 | TIMEA BOGDAN |
| 2276 | TINA PICKEN |
| 2277 | TISHANA J TRAINOR |
| 2278 | TOCCARRA THOMAS |
| 2279 | TONI M FOX |
| 2280 | TONI S ALLEN |
| 2281 | TONYA M VEITH |
| 2282 | TORAH F HUDSON |
| 2283 | TORI SHIOSAKA |
| 2284 | TRACY GROVES |
| 2285 | TREASURE BOHAY |
| 2286 | TRENDERLENE M HARRIS |
| 2287 | TUESDAY WHITTINGTON |
| 2288 | TYNA M BOWER |
| 2289 | TYNG WANG |
| 2290 | URSULA DIAZ |
| 2291 | USHA THALODY |
| 2292 | VALENCIA MAYNOR |
| 2293 | VALERIE CAUDURO |
| 2294 | VALERIE S POKLADOWSKI |
| 2295 | VALERIE STANSON |
| 2296 | VALERIE VONER |
| 2297 | VANESSA CHAN |
| 2298 | VANESSA DE BRUYN |
| 2299 | VANESSA HIETT |
| 2300 | VANESSA I REID |

| | |
|---|---|
| 2301 | VANESSA PLACERES |
| 2302 | VANESSA SUNG |
| 2303 | VASILIKI N SINODINOS |
| 2304 | VASILISA SOKOLOVA GOUJOVA |
| 2305 | VAYA WILDE |
| 2306 | VELVET P HOMER |
| 2307 | VERACATHERINE W SUZUI |
| 2308 | VERENA BOGA |
| 2309 | VERONICA ARREDONDO |
| 2310 | VERONICA KARSTENS |
| 2311 | VERONICA LANG |
| 2312 | VICKI KLEMSTEIN |
| 2313 | VICTORIA BIRD |
| 2314 | VICTORIA C ESTRADA REYNOLDS |
| 2315 | VICTORIA CALAFUT |
| 2316 | VICTORIA E KADAR |
| 2317 | VICTORIA HENDERSON |
| 2318 | VICTORIA L FARBER |
| 2319 | VICTORIA L SLY |
| 2320 | VICTORIA M ANLLO |
| 2321 | VICTORIA M SALINAS |
| 2322 | VICTORIA R OTTOMANO |
| 2323 | VICTORIA RAUCH |
| 2324 | VICTORIA STEWARD |
| 2325 | VICTORIA SUN |
| 2326 | VICTORIA VARGA |
| 2327 | VICTORIA WILKIE |
| 2328 | VICTORIA WOODLOCK |
| 2329 | VIOLA MAI |
| 2330 | VIRGINIA DAVIDSON |
| 2331 | VIRGINIA E KLODOWSKI |
| 2332 | VIRGINIA E RAYNER |
| 2333 | VIRGINIA S BOATWRIGHT |
| 2334 | VIVIAN AGUAYO |
| 2335 | VIVIAN MAUNG |
| 2336 | VIVIAN THOMAS |
| 2337 | VY LE |
| 2338 | WENDY LAM |
| 2339 | WHITLEY HOLBROOK |
| 2340 | WHITNEY WILKERSON |
| 2341 | WILHELMENA FIGUEIREDO |
| 2342 | WILMA T ARCHIBALD |
| 2343 | XENOBIAH B WILLIAMS |
| 2344 | XIAOXIAO ZHANG |
| 2345 | YAEL ROSENSTOCK |
| 2346 | YASMIN J |
| 2347 | YASMIN R ELASMAR |

| 2348 | YINEHIDY K MORALES JIMENEZ |
|------|----------------------------|
| 2349 | YIYANG WANG |
| 2350 | YU-CHUN CHANG |
| 2351 | YUMNA RAHMAN |
| 2352 | YUNA PARK |
| 2353 | YVANNA HARRIS |
| 2354 | YVONNE N KATENDE |
| 2355 | ZAHRA GHODSI |
| 2356 | ZAYDA FLEMING |
| 2357 | ZIMRI MENDONCA |
| 2358 | ZINA B HURD HOTTOVY |
| 2359 | ZOE EPSTEIN |
| 2360 | ZOE J DAWSON |
| 2361 | ZOE K SLABODNIK |
| 2362 | ZOE SLAUGHTER |
| 2363 | ZOE WURZEL |